B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Western District of North Carolina

In re  **Buel, Inc., a North Carolina corporation**                               ,     Case No. ___**14-10026**___

                                                          Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 254,500.00 | | |
| B - Personal Property | Yes | 7 | 8,289,037.60 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | 3,776,249.55 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 34,641.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 1,047,185.10 | |
| G - Executory Contracts and Unexpired Leases | Yes | 7 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 51 | | | |
| Total Assets | | | 8,543,537.60 | | |
| Total Liabilities | | | | 4,858,075.65 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Western District of North Carolina

In re __Buel, Inc., a North Carolina corporation_____,    Case No. ____14-10026____

                                                        Debtor

                                                        Chapter_____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Buel, Inc., a North Carolina corporation**                    ,   Case No.   __14-10026__
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **6 acres and building at 140 Dove Ridge Lane Chesnee, SC (Tax Value)** | | - | 254,500.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Sub-Total > | 254,500.00 | (Total of this page) |
| | Total > | 254,500.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Buel, Inc., a North Carolina corporation**                          ,    Case No.  __14-10026__
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Suntrust Analyzed Business Checking Account No. 3635** | - | 59,364.00 |
| | | **Bank of America Business Advantage Checking Account No. 5518** | - | 50,000.00 |
| | | **Bank of America Business Interest Maximizer Account No. 5521** | - | 136,301.19 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Allianz Life Insurance Company of North America Primary Insured Robert B. and Janice Watson Debtor is the Beneficiary** | - | 68,482.49 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         314,147.68
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Buel, Inc., a North Carolina corporation**                              ,    Case No. ___**14-10026**___
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables** | **-** | 3,337,514.92 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >      **3,337,514.92**
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**
_____ ,    Case No.    **14-10026**    _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Trailers - See Attached List.** | - | 4,536,000.00 |
| | | **2010 Subaru Outback Wagon 129,740 miles** | - | 13,875.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **General Office Furniture** | - | 5,000.00 |
| | | **Emergency Generators** | - | 5,000.00 |
| | | **Telephone System/TSA-Choice** | - | 5,000.00 |
| | | **Alpha 5 Software** | - | 1,500.00 |
| | | **ADT Security System** | - | 2,000.00 |
| | | **New Office HVAC** | - | 5,000.00 |
| | | **ABS Windows Software Upgrade** | - | 3,000.00 |
| | | **Imaging System/Pegasus** | - | 20,000.00 |
| | | **Alpha 5 Software Upgrade** | - | 5,000.00 |
| | | **ADT Fire/Security System Upgrade** | - | 2,000.00 |
| | | **Server and PC** | - | 1,000.00 |
| | | **Batch Scanner/Imaging System** | - | 500.00 |

Sub-Total >    **4,604,875.00**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                                      ,    Case No.    **14-10026**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | PGSS Additional Scanners/Email Server | - | 1,000.00 |
| | | Operations/Email Servers | - | 10,000.00 |
| | | VOIP Phone System | - | 3,000.00 |
| | | Additional VOIP Elements | - | 1,000.00 |
| | | Phone System (Lightning Damage) | - | 3,000.00 |
| | | 2 Dell Computers | - | 1,000.00 |
| | | Pro Tote | - | 3,000.00 |
| | | 2 Dell Computers | - | 1,000.00 |
| | | Recruits Lounge | - | 1,000.00 |
| | | 2012 Programming - Alpha5 | - | 5,000.00 |
| | | Buel A/C Compressor | - | 2,000.00 |
| | | Computer Work Stations | - | 1,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >    **32,500.00**
(Total of this page)
Total >    **8,289,037.60**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

BUEL INC. SCHEDULE B NO. 25

| Count | TRAC_TRLR | MAKE | MODEL YEAR | VIN | LESSOR_FIN | Loan# | FMV |
|---|---|---|---|---|---|---|---|
| 1 | 651 | WABASH | 2003ARTLIT | 1JJV532W53L846516 | Buel | 7788287001 | $ 18,000.00 |
| 1 | 648 | WABASH | 2004ARTLIT | 1JJV532W04L864584 | GE#3 | 7788287001 | $ 22,000.00 |
| 1 | 649 | WABASH | 2004ARTLIT | 1JJV532W24L864585 | GE#3 | 7788287001 | $ 22,000.00 |
| 1 | 650 | WABASH | 2004ARTLIT | 1JJV532W44L864586 | GE#3 | 7788287001 | $ 20,000.00 |
| 1 | 660 | WABASH | 2005ARTLIT | 1JJV532W45L899243 | GE#3 | 7788287001 | $ 28,000.00 |
| 1 | 662 | WABASH | 2005ARTLIT | 1JJV532W85L899245 | GE#3 | 7788287001 | $ 28,000.00 |
| 1 | 665 | WABASH | 2005ARTLIT | 1JJV532W35L899248 | GE#3 | 7788287001 | $ 28,000.00 |
| 1 | 666 | WABASH | 2005ARTLIT | 1JJV532W55L899249 | GE#3 | 7788287001 | $ 28,000.00 |
| 1 | 667 | WABASH | 2005ARTLIT | 1JJV532W15L899250 | GE#3 | 7788287001 | $ 28,000.00 |
| 1 | 703 | WABASH | 2006ARTLIT | 1JJV532W16L966057 | GE#3 | 7788287001 | $ 28,000.00 |
| 1 | 704 | WABASH | 2006ARTLIT | 1JJV532W36L966058 | GE#3 | 7788287001 | $ 28,000.00 |
| 1 | 671 | WABASH | 2005ARTLIT | 1JJV532W95L899254 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 672 | WABASH | 2005ARTLIT | 1JJV532W05L899255 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 676 | WABASH | 2005ARTLIT | 1JJV532W35L920521 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 677 | WABASH | 2005ARTLIT | 1JJV532W55L920522 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 679 | WABASH | 2005ARTLIT | 1JJV532W95L920524 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 680 | WABASH | 2005ARTLIT | 1JJV532W05L920525 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 682 | WABASH | 2005ARTLIT | 1JJV532W45L920527 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 693 | WABASH | 2005ARTLIT | 1JJV532W55L937899 | BBT | 8794-00005 | $ 28,000.00 |
| 1 | 696 | WABASH | 2006ARTLIT | 1JJV532W96L966050 | BBT | 8794-00005 | $ 32,000.00 |
| 1 | 700 | WABASH | 2006ARTLIT | 1JJV532W66L966054 | BBT | 8794-00005 | $ 32,000.00 |
| 1 | 701 | WABASH | 2006ARTLIT | 1JJV532W86L966055 | BBT | 8794-00005 | $ 32,000.00 |
| 1 | 702 | WABASH | 2006ARTLIT | 1JJV532WX6L966056 | BBT | 8794-00005 | $ 32,000.00 |
| 1 | 705 | WABASH | 2006ARTLIT | 1JJV532W56L966059 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 708 | WABASH | 2006ARTLIT | 1JJV532W56L966062 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 709 | WABASH | 2006ARTLIT | 1JJV532W76L966063 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 710 | WABASH | 2006ARTLIT | 1JJV532W96L966064 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 711 | WABASH | 2006ARTLIT | 1JJV532W06L966065 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 712 | WABASH | 2006ARTLIT | 1JJV532W26L966066 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 713 | WABASH | 2006ARTLIT | 1JJV532W46L966067 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 714 | WABASH | 2006ARTLIT | 1JJV532W66L966068 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 715 | WABASH | 2006ARTLIT | 1JJV532W86L966069 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 716 | WABASH | 2006ARTLIT | 1JJV532W46L966070 | GE#2 | 7779754001 | $ 32,000.00 |
| 1 | 717 | WABASH | 2006ARTLIT | 1JJV532W66L966071 | GE#1 | 7775160001 | $ 32,000.00 |
| 1 | 718 | WABASH | 2006ARTLIT | 1JJV532W86L966072 | GE#1 | 7775160001 | $ 32,000.00 |
| 1 | 719 | WABASH | 2006ARTLIT | 1JJV532WX6L966073 | GE#1 | 7775160001 | $ 32,000.00 |

| Count | TRAC_TRLR | MAKE | MODEL YEAR | VIN | LESSOR_FIN | Loan# | FMV |
|---|---|---|---|---|---|---|---|
| 1 | 720 | WABASH | 2007ARTLIT | 1JJV532W27L040431 | GE#1 | 7775160001 | $ 36,000.00 |
| 1 | 721 | WABASH | 2007ARTLIT | 1JJV532W47L040432 | GE#1 | 7775160001 | $ 36,000.00 |
| 1 | 722 | WABASH | 2007ARTLIT | 1JJV532W67L040433 | GE#1 | 7775160001 | $ 36,000.00 |
| 1 | 724 | WABASH | 2007ARTLIT | 1JJV532WX7L040435 | GE#1 | 7775160001 | $ 36,000.00 |
| 1 | 725 | WABASH | 2007ARTLIT | 1JJV532W17L040436 | GE#1 | 7775160001 | $ 36,000.00 |
| 1 | 726 | WABASH | 2007ARTLIT | 1JJV532W37L040437 | GE#1 | 7775160001 | $ 36,000.00 |
| 1 | 727 | WABASH | 2007ARTLIT | 1JJV532W57L040438 | GE#1 | 7775160001 | $ 36,000.00 |
| 1 | 728 | WABASH | 2007ARTLIT | 1JJV532W77L040439 | BBT | 8794-00005 | $ 36,000.00 |
| 1 | 729 | WABASH | 2007ARTLIT | 1JJV532W37L040440 | BBT | 8794-00005 | $ 36,000.00 |
| 1 | 730 | WABASH | 2007ARTLIT | 1JJV532W57L040441 | Signature | 101419001 | $ 36,000.00 |
| 1 | 731 | WABASH | 2007ARTLIT | 1JJV532W77L040442 | Signature | 101419001 | $ 36,000.00 |
| 1 | 732 | WABASH | 2007ARTLIT | 1JJV532W97L040443 | Signature | 101419001 | $ 36,000.00 |
| 1 | 733 | WABASH | 2007ARTLIT | 1JJV532W07L040444 | Signature | 101419001 | $ 36,000.00 |
| 1 | 734 | WABASH | 2007ARTLIT | 1JJV532W27L040445 | Signature | 101419001 | $ 36,000.00 |
| 1 | 735 | WABASH | 2007ARTLIT | 1JJV532W47L040446 | Signature | 101419001 | $ 36,000.00 |
| 1 | 736 | WABASH | 2007ARTLIT | 1JJV532W67L040447 | Signature | 101419001 | $ 36,000.00 |
| 1 | 737 | WABASH | 2007ARTLIT | 1JJV532W87L040448 | Signature | 101419001 | $ 36,000.00 |
| 1 | 738 | WABASH | 2007ARTLIT | 1JJV532WX7L040449 | Signature | 101419001 | $ 36,000.00 |
| 1 | 739 | WABASH | 2007ARTLIT | 1JJV532W67L040450 | Signature | 101419001 | $ 36,000.00 |
| 1 | 740 | WABASH | 2007ARTLIT | 1JJV532W87L040451 | Signature | 101419001 | $ 36,000.00 |
| 1 | 741 | WABASH | 2007ARTLIT | 1JJV532WX7L040452 | Signature | 101419001 | $ 36,000.00 |
| 1 | 742 | WABASH | 2007ARTLIT | 1JJV532W17L040453 | Signature | 101419001 | $ 36,000.00 |
| 1 | 743 | WABASH | 2007ARTLIT | 1JJV532W37L040454 | Signature | 101419001 | $ 36,000.00 |
| 1 | 745 | WABASH | 2010ARTLIT | 1JJV532B4AL342288 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 746 | WABASH | 2010ARTLIT | 1JJV532B6AL342289 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 747 | WABASH | 2010ARTLIT | 1JJV532B2AL342290 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 748 | WABASH | 2010ARTLIT | 1JJV532B4AL342291 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 749 | WABASH | 2010ARTLIT | 1JJV532B6AL342292 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 750 | WABASH | 2010ARTLIT | 1JJV532B8AL342293 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 751 | WABASH | 2010ARTLIT | 1JJV532BXAL342294 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 752 | WABASH | 2010ARTLIT | 1JJV532B1AL342295 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 753 | WABASH | 2010ARTLIT | 1JJV532B3AL342296 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 754 | WABASH | 2010ARTLIT | 1JJV532B5AL342297 | WellsFargo | 18773-709 | $ 45,000.00 |
| 1 | 755 | WABASH | 2011ARTLIT | 1JJV532B5BL383255 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 756 | WABASH | 2011ARTLIT | 1JJV532B7BL383256 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 757 | WABASH | 2011ARTLIT | 1JJV532B9BL383257 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 758 | WABASH | 2011ARTLIT | 1JJV532B0BL383258 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 759 | WABASH | 2011ARTLIT | 1JJV532B2BL383259 | Webster | 33750-09 | $ 50,000.00 |

| Count | TRAC TRLR | MAKE | MODEL YEAR | VIN | LESSOR FIN | Loan# | FMV |
|---|---|---|---|---|---|---|---|
| 1 | 760 | WABASH | 2011ARTLIT | 1JJV532B9BL383260 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 761 | WABASH | 2011ARTLIT | 1JJV532B0BL383261 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 762 | WABASH | 2011ARTLIT | 1JJV532B2BL383262 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 763 | WABASH | 2011ARTLIT | 1JJV532B4BL383263 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 764 | WABASH | 2011ARTLIT | 1JJV532B6BL383264 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 765 | WABASH | 2011ARTLIT | 1JJV532B8BL383265 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 766 | WABASH | 2011ARTLIT | 1JJV532BXBL383266 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 767 | WABASH | 2011ARTLIT | 1JJV532B1BL383267 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 768 | WABASH | 2011ARTLIT | 1JJV532B3BL383268 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 769 | WABASH | 2011ARTLIT | 1JJV532B5BL383269 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 770 | WABASH | 2011ARTLIT | 1JJV532B1BL383270 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 771 | WABASH | 2011ARTLIT | 1JJV532B3BL383271 | Webster | 33750-09 | $ 50,000.00 |
| 1 | 772 | WABASH | 2011 | 1JJV532B7BL466458 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 773 | WABASH | 2011 | 1JJV532B9BL466459 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 774 | WABASH | 2011 | 1JJV532B5BL466460 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 775 | WABASH | 2011 | 1JJV532B7BL466461 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 776 | WABASH | 2011 | 1JJV532B9BL466462 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 777 | WABASH | 2011 | 1JJV532B0BL466463 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 778 | WABASH | 2011 | 1JJV532B2BL466464 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 779 | WABASH | 2011 | 1JJV532B4BL466465 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 780 | WABASH | 2011 | 1JJV532B6BL466466 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 781 | WABASH | 2011 | 1JJV532B8BL494706 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 782 | WABASH | 2011 | 1JJV532BXBL494707 | WellsFargo | 18773-710 | $ 60,000.00 |
| 1 | 783 | VANGUARD | 2014 | 527SR5323EM003024 | WellsFargo | 18773-711 | $ 60,000.00 |
| 1 | 784 | VANGUARD | 2014 | 527SR5325EM003025 | WellsFargo | 18773-711 | $ 60,000.00 |
| 1 | 785 | WABASH | 2014 | 1JJV532B5EL785023 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 786 | WABASH | 2014 | 1JJV532B7EL785024 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 787 | WABASH | 2014 | 1JJV532B9EL785025 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 788 | WABASH | 2014 | 1JJV532B0EL785026 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 789 | WABASH | 2014 | 1JJV532B2EL785027 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 790 | WABASH | 2014 | 1JJV532B4EL785028 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 791 | WABASH | 2014 | 1JJV532B6EL785029 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 792 | WABASH | 2014 | 1JJV532B2EL785030 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 793 | WABASH | 2014 | 1JJV532B4EL785031 | WellsFargo | 18733-712 | $ 60,000.00 |
| 1 | 794 | WABASH | 2014 | 1JJV532B6EL785032 | WellsFargo | 18733-712 | $ 60,000.00 |
| 108 | | | | | | | $ 4,536,000.00 |
| | | | | | | | |

BUEL_List_Personal_Property_Line25_TRAILERS_2014 (3).xlsx

B6D (Official Form 6D) (12/07)

In re **Buel, Inc., a North Carolina corporation** ,    Case No. __14-10026__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx-x0005** | | | Trailers on Attached List. | | | | | |
| **BB&T Bank Processing Center PO Box 580050 Charlotte, NC 28258-0050** | | - | | | | | | |
| | | | Value $              424,000.00 | | | | 133,411.51 | 0.00 |
| Account No. | | | Trailers on Attached List. | | | | | |
| **GE CAPITAL CORPORATION P O BOX 642222 PITTSBURGH, PA 15264-2222** | X | - | | | | | | |
| | | | Value $              928,000.00 | | | | 667,659.86 | 0.00 |
| Account No. | | | Trailers on Attached List. | | | | | |
| **SIGNATURE FINANCIAL PO BOX 5524 HICKSVILLE, NY 11802-5524** | | - | | | | | | |
| | | | Value $              504,000.00 | | | | 188,578.36 | 0.00 |
| Account No. **xxxxxxxxxx4608** | | | **2010 Subaru Outback Wagon 129,740 miles** | | | | | |
| **SUBARU MTRS FIN C/O CHASE PO BOX 78101 PHOENIX, AZ 85062-8101** | | - | | | | | | |
| | | | Value $              13,875.00 | | | | 8,686.47 | 0.00 |
| __1__ continuation sheets attached | | | Subtotal (Total of this page) | | | | 998,336.20 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Buel, Inc., a North Carolina corporation** _____ ,    Case No. __**14-10026**__
                                                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br>**Suntrust Bank** <br>**350 East Henry Street** <br>**Spartanburg, SC 29302** | X | - | | **6 acres and building at** <br>**140 Dove Ridge Lane** <br>**Chesnee, SC, Equipment and Accounts** <br>**Receivable** | | | | | |
| | | | | Value $                3,592,014.92 | | | | 1,522,442.65 | 0.00 |
| Account No. **xxx50-09** <br><br>**WEBSTER CAPITAL FINANCE** <br>**PO BOX 330** <br>**HARTFORD, CT 06141-0330** | X | - | | **Trailers Listed on Attached.** | | | | | |
| | | | | Value $                850,000.00 | | | | 232,570.02 | 0.00 |
| Account No. <br><br>**Wells Fargo Equipment Finance** <br>**PO Box 1450** <br>**NW-8178** <br>**Minneapolis, MN 55485-8178** | | - | | **Trailers on Attached List.** | | | | | |
| | | | | Value $                1,830,000.00 | | | | 1,022,900.68 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __**1**__ of __**1**__ continuation sheets attached to    Subtotal    | 2,777,913.35 | 0.00 |
Schedule of Creditors Holding Secured Claims    (Total of this page)

Total    | 3,776,249.55 | 0.00 |
(Report on Summary of Schedules)

## BUEL SCHEDULE D - BB&T COLLATERAL

| TRAC TRLR | MAKE | MODEL YEAR | VIN | LESSOR FIN | Loan# | FMV | Loan Bal at 12/31/2013 |
|---|---|---|---|---|---|---|---|
| 671 | WABASH | 2005ARTLIT | 1JJV532W95L899254 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 672 | WABASH | 2005ARTLIT | 1JJV532W05L899255 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 676 | WABASH | 2005ARTLIT | 1JJV532W35L920521 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 677 | WABASH | 2005ARTLIT | 1JJV532W55L920522 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 679 | WABASH | 2005ARTLIT | 1JJV532W95L920524 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 680 | WABASH | 2005ARTLIT | 1JJV532W05L920525 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 682 | WABASH | 2005ARTLIT | 1JJV532W45L920527 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 693 | WABASH | 2005ARTLIT | 1JJV532W55L937899 | BBT | 8794-00005 | $ 28,000.00 | $ 9,529.39 |
| 696 | WABASH | 2006ARTLIT | 1JJV532W96L966050 | BBT | 8794-00005 | $ 32,000.00 | $ 9,529.39 |
| 700 | WABASH | 2006ARTLIT | 1JJV532W66L966054 | BBT | 8794-00005 | $ 32,000.00 | $ 9,529.39 |
| 701 | WABASH | 2006ARTLIT | 1JJV532W86L966055 | BBT | 8794-00005 | $ 32,000.00 | $ 9,529.39 |
| 702 | WABASH | 2006ARTLIT | 1JJV532WX6L966056 | BBT | 8794-00005 | $ 32,000.00 | $ 9,529.39 |
| 728 | WABASH | 2007ARTLIT | 1JJV532W77L040439 | BBT | 8794-00005 | $ 36,000.00 | $ 9,529.39 |
| 729 | WABASH | 2007ARTLIT | 1JJV532W37L040440 | BBT | 8794-00005 | $ 36,000.00 | $ 9,529.39 |
| **TOTALS** | | | | | | **$424,000.00** | **$133,411.51** |

## BUEL SCHEDULE D - GE CAPITAL COLLATERAL

| TRAC TRLR | MAKE | MODEL YEAR | VIN | LESSOR FIN | Loan# | FMV | Loan Bal at 12/31/2013 |
|---|---|---|---|---|---|---|---|
| 717 | WABASH | 2006ARTLIT | 1JJV532W66L966071 | GE#1 | 7775160001 | $ 32,000.00 | $ 23,652.61 |
| 718 | WABASH | 2006ARTLIT | 1JJV532W86L966072 | GE#1 | 7775160001 | $ 32,000.00 | $ 23,652.61 |
| 719 | WABASH | 2006ARTLIT | 1JJV532WX6L966073 | GE#1 | 7775160001 | $ 32,000.00 | $ 23,652.61 |
| 720 | WABASH | 2007ARTLIT | 1JJV532W27L040431 | GE#1 | 7775160001 | $ 36,000.00 | $ 23,652.61 |
| 721 | WABASH | 2007ARTLIT | 1JJV532W47L040432 | GE#1 | 7775160001 | $ 36,000.00 | $ 23,652.61 |
| 722 | WABASH | 2007ARTLIT | 1JJV532W67L040433 | GE#1 | 7775160001 | $ 36,000.00 | $ 23,652.61 |
| 724 | WABASH | 2007ARTLIT | 1JJV532WX7L040435 | GE#1 | 7775160001 | $ 36,000.00 | $ 23,652.61 |
| 725 | WABASH | 2007ARTLIT | 1JJV532W17L040436 | GE#1 | 7775160001 | $ 36,000.00 | $ 23,652.61 |
| 726 | WABASH | 2007ARTLIT | 1JJV532W37L040437 | GE#1 | 7775160001 | $ 36,000.00 | $ 23,652.61 |
| 727 | WABASH | 2007ARTLIT | 1JJV532W57L040438 | GE#1 | 7775160001 | $ 36,000.00 | $ 23,652.61 |
| 705 | WABASH | 2006ARTLIT | 1JJV532W56L966059 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 708 | WABASH | 2006ARTLIT | 1JJV532W56L966062 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 709 | WABASH | 2006ARTLIT | 1JJV532W76L966063 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 710 | WABASH | 2006ARTLIT | 1JJV532W96L966064 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 711 | WABASH | 2006ARTLIT | 1JJV532W06L966065 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 712 | WABASH | 2006ARTLIT | 1JJV532W26L966066 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 713 | WABASH | 2006ARTLIT | 1JJV532W46L966067 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 714 | WABASH | 2006ARTLIT | 1JJV532W66L966068 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 715 | WABASH | 2006ARTLIT | 1JJV532W86L966069 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 716 | WABASH | 2006ARTLIT | 1JJV532W46L966070 | GE#2 | 7779754001 | $ 32,000.00 | $ 24,123.88 |
| 648 | WABASH | 2004ARTLIT | 1JJV532W04L864584 | GE#3 | 7788287001 | $ 22,000.00 | $ 18,989.50 |
| 649 | WABASH | 2004ARTLIT | 1JJV532W24L864585 | GE#3 | 7788287001 | $ 22,000.00 | $ 18,989.50 |
| 650 | WABASH | 2004ARTLIT | 1JJV532W44L864586 | GE#3 | 7788287001 | $ 20,000.00 | $ 18,989.50 |
| 660 | WABASH | 2005ARTLIT | 1JJV532W45L899243 | GE#3 | 7788287001 | $ 28,000.00 | $ 18,989.50 |
| 662 | WABASH | 2005ARTLIT | 1JJV532W85L899245 | GE#3 | 7788287001 | $ 28,000.00 | $ 18,989.50 |
| 665 | WABASH | 2005ARTLIT | 1JJV532W35L899248 | GE#3 | 7788287001 | $ 28,000.00 | $ 18,989.50 |
| 666 | WABASH | 2005ARTLIT | 1JJV532W55L899249 | GE#3 | 7788287001 | $ 28,000.00 | $ 18,989.50 |
| 667 | WABASH | 2005ARTLIT | 1JJV532W15L899250 | GE#3 | 7788287001 | $ 28,000.00 | $ 18,989.50 |
| 703 | WABASH | 2006ARTLIT | 1JJV532W16L966057 | GE#3 | 7788287001 | $ 28,000.00 | $ 18,989.50 |
| 704 | WABASH | 2006ARTLIT | 1JJV532W36L966058 | GE#3 | 7788287001 | $ 28,000.00 | $ 18,989.50 |
| TOTALS | | | | | | $928,000.00 | $ 667,659.86 |

## BUEL SCHEDULE D - SIGNATURE COLLATERAL

| TRAC TRLR | MAKE | MODEL YEAR | VIN | LESSOR FIN | Loan# | FMV | Loan Bal at 12/31/2013 |
|---|---|---|---|---|---|---|---|
| 730 | WABASH | 2007ARTLIT | 1JJV532W57L040441 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 731 | WABASH | 2007ARTLIT | 1JJV532W77L040442 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 732 | WABASH | 2007ARTLIT | 1JJV532W97L040443 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 733 | WABASH | 2007ARTLIT | 1JJV532W07L040444 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 734 | WABASH | 2007ARTLIT | 1JJV532W27L040445 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 735 | WABASH | 2007ARTLIT | 1JJV532W47L040446 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 736 | WABASH | 2007ARTLIT | 1JJV532W67L040447 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 737 | WABASH | 2007ARTLIT | 1JJV532W87L040448 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 738 | WABASH | 2007ARTLIT | 1JJV532WX7L040449 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 739 | WABASH | 2007ARTLIT | 1JJV532W67L040450 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 740 | WABASH | 2007ARTLIT | 1JJV532W87L040451 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 741 | WABASH | 2007ARTLIT | 1JJV532WX7L040452 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 742 | WABASH | 2007ARTLIT | 1JJV532W17L040453 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| 743 | WABASH | 2007ARTLIT | 1JJV532W37L040454 | Signature | 101419001 | $ 36,000.00 | $ 13,469.88 |
| **TOTALS** | | | | | | **$ 504,000.00** | **$ 188,578.36** |

## BUEL SCHEDULE D - WEBSTER COLLATERAL

| TRAC TRLR | MAKE | MODEL | YEAR | VIN | LESSOR | FIN | Loan# | FMV | Loan Bal at 12/31/2013 |
|---|---|---|---|---|---|---|---|---|---|
| 755 | WABASH | 2011 | ARTLIT | 1JJV532B5BL383255 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 756 | WABASH | 2011 | ARTLIT | 1JJV532B7BL383256 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 757 | WABASH | 2011 | ARTLIT | 1JJV532B9BL383257 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 758 | WABASH | 2011 | ARTLIT | 1JJV532B0BL383258 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 759 | WABASH | 2011 | ARTLIT | 1JJV532B2BL383259 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 760 | WABASH | 2011 | ARTLIT | 1JJV532B9BL383260 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 761 | WABASH | 2011 | ARTLIT | 1JJV532B0BL383261 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 762 | WABASH | 2011 | ARTLIT | 1JJV532B2BL383262 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 763 | WABASH | 2011 | ARTLIT | 1JJV532B4BL383263 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 764 | WABASH | 2011 | ARTLIT | 1JJV532B6BL383264 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 765 | WABASH | 2011 | ARTLIT | 1JJV532B8BL383265 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 766 | WABASH | 2011 | ARTLIT | 1JJV532BXBL383266 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 767 | WABASH | 2011 | ARTLIT | 1JJV532B1BL383267 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 768 | WABASH | 2011 | ARTLIT | 1JJV532B3BL383268 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 769 | WABASH | 2011 | ARTLIT | 1JJV532B5BL383269 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 770 | WABASH | 2011 | ARTLIT | 1JJV532B1BL383270 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| 771 | WABASH | 2011 | ARTLIT | 1JJV532B3BL383271 | Webster | | 33750-09 | $ 50,000.00 | $ 13,680.59 |
| TOTALS | | | | | | | | $850,000.00 | $232,570.02 |

## BUEL SCHEDULE D - WELLS FARGO COLLATERAL

| TRAC TRLR | MAKE | MODEL YEAR | VIN | LESSOR FIN | Loan# | | FMV | | Loan Bal at 12/31/2013 |
|---|---|---|---|---|---|---|---|---|---|
| 785 | WABASH | 2014 | 1JJV532B5EL785023 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 786 | WABASH | 2014 | 1JJV532B7EL785024 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 787 | WABASH | 2014 | 1JJV532B9EL785025 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 788 | WABASH | 2014 | 1JJV532B0EL785026 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 789 | WABASH | 2014 | 1JJV532B2EL785027 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 790 | WABASH | 2014 | 1JJV532B4EL785028 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 791 | WABASH | 2014 | 1JJV532B6EL785029 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 792 | WABASH | 2014 | 1JJV532B2EL785030 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 793 | WABASH | 2014 | 1JJV532B4EL785031 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 794 | WABASH | 2014 | 1JJV532B6EL785032 | WellsFargo | 18733-712 | $ | 60,000.00 | $ | 54,778.30 |
| 745 | WABASH | 2010ARTLIT | 1JJV532B4AL342288 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 746 | WABASH | 2010ARTLIT | 1JJV532B6AL342289 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 747 | WABASH | 2010ARTLIT | 1JJV532B2AL342290 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 748 | WABASH | 2010ARTLIT | 1JJV532B4AL342291 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 749 | WABASH | 2010ARTLIT | 1JJV532B6AL342292 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 750 | WABASH | 2010ARTLIT | 1JJV532B8AL342293 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 751 | WABASH | 2010ARTLIT | 1JJV532BXAL342294 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 752 | WABASH | 2010ARTLIT | 1JJV532B1AL342295 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 753 | WABASH | 2010ARTLIT | 1JJV532B3AL342296 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 754 | WABASH | 2010ARTLIT | 1JJV532B5AL342297 | WellsFargo | 18773-709 | $ | 45,000.00 | $ | 7,518.68 |
| 772 | WABASH | 2011 | 1JJV532B7BL466458 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 773 | WABASH | 2011 | 1JJV532B9BL466459 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 774 | WABASH | 2011 | 1JJV532B5BL466460 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 775 | WABASH | 2011 | 1JJV532B7BL466461 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 776 | WABASH | 2011 | 1JJV532B9BL466462 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 777 | WABASH | 2011 | 1JJV532B0BL466463 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 778 | WABASH | 2011 | 1JJV532B2BL466464 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 779 | WABASH | 2011 | 1JJV532B4BL466465 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 780 | WABASH | 2011 | 1JJV532B6BL466466 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 781 | WABASH | 2011 | 1JJV532B8BL494706 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 782 | WABASH | 2011 | 1JJV532BXBL494707 | WellsFargo | 18773-710 | $ | 60,000.00 | $ | 26,278.02 |
| 783 | VANGUARD | 2014 | 527SR5323EM003024 | WellsFargo | 18773-711 | $ | 60,000.00 | $ | 55,436.37 |
| 784 | VANGUARD | 2014 | 527SR5325EM003025 | WellsFargo | 18773-711 | $ | 60,000.00 | $ | 55,436.37 |
| **TOTALS** | | | | | | | **$ 1,830,000.00** | | **$ 1,022,900.68** |

B6E (Official Form 6E) (4/13)

.

In re  **Buel, Inc., a North Carolina corporation**                                    Case No.  __14-10026__
                                                                    ,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__1__  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Buel, Inc., a North Carolina corporation**                              ,   Case No.   __**14-10026**__
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **xxxx # xx-xxxx-xxxx-xx1430** | | | | | | | | | |
| **Federal Motor Carriers Safety Admin 1800 Century Blvd. NE, Suite 1700 Atlanta, GA 30345** | - | | | | | | | | 0.00 |
| | | | | | | | | 27,000.00 | 27,000.00 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | | 0.00 |
| | | | | | | | | 7,641.00 | 7,641.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 34,641.00 | 34,641.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 34,641.00 | 34,641.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07)

In re  **Buel, Inc., a North Carolina corporation**                                    ,     Case No.  **14-10026**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**AARP HEALTH CARE OPTIONS<br>PO BOX 8220<br>PHILADELPHIA, PA 19101-8220** | - | | | | | | | | 224.00 |
| Account No.<br><br>**AARP MEDICARE RX PLAN<br>PO BOX 5840<br>CAROL STREAM, IL 60197-5840** | | | | | | | | | 42.00 |
| Account No.<br><br>**AG EXPRESS<br>P.O. BOX 250<br>BURLEY, ID 83318** | - | | | | | | | | 590.00 |
| Account No.<br><br>**AIM/LLAMA SYSTEMS<br>33 JUPITER HEIGHTS<br>WEAVERVILLE, NC 28787** | - | | | | | | | | 933.00 |
| __25__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 1,789.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Buel, Inc., a North Carolina corporation** _____ ,    Case No. __14-10026__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ALLEGRA PRINT & IMAGING 406-A MARION AVE. SPARTANBURG, SC 29306 | - | | | | | | | 424.00 |
| Account No. | | | | | | | | |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA PO BOX 290 MINNEAPOLIS, MN 55440-0290 | - | | | | | | | 1,308.00 |
| Account No. | | | | | | | | |
| ALLSTATE INSURANCE COMPANY P.O. BOX 3578 AKRON, OH 44309-3578 | - | | | | | | | 750.00 |
| Account No. | | | | | | | | |
| AMERICAN BUSINESS SYSTEMS 315 LITTLETON ROAD CHELMSFORD, MA 01824 | - | | | | | | | 989.00 |
| Account No. | | | | | | | | |
| AMERICAN EXPRESS PO BOX 650448 DALLAS, TX 75265-0448 | - | | | | | | | 39,356.00 |

Sheet no. __1__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,827.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                              ,    Case No.    **14-10026**
                                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AMERIPLAN BENEFIT CORPORATION** **PO BOX 51148** **KNOXVILLE, TN 37950-1148** | - | | | | | | 3,589.50 |
| Account No. | | | | | | | |
| **AMSA** **1611 DUKE STREET** **ALEXANDRIA, VA 22314-3482** | - | | | | | | 70.00 |
| Account No. | | | | | | | |
| **ANSWERPHONE SERVICES** **115 E. FRONT STREET** **STATESVILLE, NC 28677** | - | | | | | | 69.00 |
| Account No. | | | | | | | |
| **APPLIED RISK MANAGEMENT SOL** **409-A ALAMANCE RD** **BURLINGTON, NC 27215** | - | | | | | | 26,800.00 |
| Account No. | | | | | | | |
| **AR DEPT OF FINANCE & ADMIN.** **PO BOX 896** **LITTLE ROCK, AR 72203-0896** | - | | | | | | 472.00 |

Sheet no. __2__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **31,000.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                          ,    Case No. ___**14-10026**___
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ASHBY & ASSOCIATES LLC** **307 SMITHVIEW DR** **CHESNEE, SC 29323** | - | | | | | | 550.00 |
| Account No. | | | | | | | |
| **AT&T** **PO BOX 105503** **ATLANTA, GA 30348-5503** | - | | | | | | 394.00 |
| Account No. | | | | | | | |
| **AT&T LONG DISTANCE SER** **PO BOX 52187** **PHOENIX, AZ 85072-2187** | - | | | | | | 1,435.00 |
| Account No. | | | | | | | |
| **BANK OF AMERICA** **BUSINESS CARD** **PO BOX 15796** **WILMINGTON, DE 19886-5796** | - | | | | | | 1,950.00 |
| Account No. | | | | | | | |
| **BASIN TRUCK REPAIRS** **2816 SOUTH CEDAR ST** **KENNEWICK, WA 99337** | - | | | | | | 307.30 |

Sheet no. __3__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,636.30

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buel, Inc., a North Carolina corporation** ,          Case No.  **14-10026**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| BAUGH SUPPLY CHAIN SYSCO CENTRAL FLORIDA 200 W STORY RD OCOEE, FL 34761 | - | | | | | | | 3,816.00 |
| Account No. | | | | | | | | |
| BCS SERVICES STEVE BOEHM 3237 CONESTOGA TR RICHFIELD, WI 53076 | - | | | | | | | 5,432.00 |
| Account No. | | | | | | | | |
| BLUE BEACON INTERNATIONAL PO BOX 856 SALINA, KS 67402-0856 | - | | | | | | | 4,422.23 |
| Account No. | | | | | | | | |
| BOSSELMAN BOSS SHOP CORPORATE BILLING PO BOX 1000 DEPT 959 MEMPHIS, TN 38148 | - | | | | | | | 5,994.41 |
| Account No. | | | | | | | | |
| BRAGG PORTABLE TOILETS INC PO BOX 160299 BOILING SPRINGS, SC 29316 | - | | | | | | | 82.35 |

Sheet no. __4__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **19,746.99**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buel, Inc., a North Carolina corporation** ,    Case No. **14-10026**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BROAD RIVER PALLETS HEAT TREATING** PO BOX 123 CHESNEE, SC 29323 | - | | | | | | 590.00 |
| Account No. | | | | | | | |
| **BROWN'S BODY SHOP & AUTO GLASS** 1751 CLARK ROAD INMAN, SC 29349 | - | | | | | | 5,712.00 |
| Account No. | | | | | | | |
| **BUTCH POWELL HEATING AND A/C** 8356 VALLEY FALLS ROAD BOILING SPRINGS, SC 29316 | - | | | | | | 503.00 |
| Account No. | | | | | | | |
| **CAROLINA TRACTOR** PO BOX 75054 CHARLOTTE, NC 28275-0054 | - | | | | | | 107,490.06 |
| Account No. | | | | | | | |
| **CAT COMMERCIAL ACCT** Attn: Jennifer Fye 4th Floor 2120 West End Ave Nashville, TN 37203 | - | | | | | | 80,262.00 |

Sheet no. __5__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

194,557.06

B6F (Official Form 6F) (12/07) - Cont.

In re **Buel, Inc., a North Carolina corporation** , Case No. **14-10026**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CENTURY LINK Bankruptcy Department 700 W Mineral, AZ Rm□□ Littleton, CO 80120 | - | | | | | | | 1,573.00 |
| Account No. | | | | | | | | |
| CHARTER COMMUNICATIONS PO BOX 742600 CINCINNATI, OH 45274-2600 | - | | | | | | | 73.00 |
| Account No. | | | | | | | | |
| CHECKER CAB INC. 359 WHITNEY RD SUITE 11 SPARTANBURG, SC 29303 | - | | | | | | | 245.00 |
| Account No. | | | | | | | | |
| CHESNEE COMMUNICATIONS P.O. BOX 430 CHESNEE, SC 29323 | - | | | | | | | 910.00 |
| Account No. | | | | | | | | |
| CHESNEE FITNESS CENTER 105 W. CHEROKEE STREET CHESNEE, SC 29323 | - | | | | | | | 228.00 |

Sheet no. **6** of **25** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **3,029.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buel, Inc., a North Carolina corporation**                              ,        Case No.   __14-10026__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHESNEE TELEPHONE COMPANY P.O. BOX 430 CHESNEE, SC 29323 | - | | | | | | 137.00 |
| Account No. | | | | | | | |
| CNTS LEASING LLC PO BOX 456 CHESNEE, SC 29323 | - | | | | | | 53,529.64 |
| Account No. | | | | | | | |
| COLUMBIA COLSTOR 2730 WEST MARINA DRIVE MOSES LAKE, WA 98837 | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| COMDATA PO BOX 548 BRENTWOOD, TN 37024 | - | | | | | | 104,153.88 |
| Account No. | | | | | | | |
| CONTINENTAL TIRE THE AMERICAS PO BOX 60049 CHARLOTTE, NC 29323 | - | | | | | | 6,681.01 |

Sheet no. __7__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |    164,751.53

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buel, Inc., a North Carolina corporation**                    ,        Case No.    **14-10026**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CORELOGIC PO BOX 844531 DALLAS, TX 75284-4531 | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| DANIEL MORGAN WATER DISTRICT P.O. BOX 116 CHESNEE, SC 29323 | - | | | | | | | 74.00 |
| Account No. | | | | | | | | |
| DAWN FOOD PRODUCTS 1300 E SUMMIT STREET CROWN POINT, IN 46307 | - | | | | | | | 3,604.00 |
| Account No. | | | | | | | | |
| DIAMOND SPRINGS P.O. BOX 667887 CHARLOTTE, NC 28266 | - | | | | | | | 38.00 |
| Account No. | | | | | | | | |
| DIGITAL INFORMATION SER. CO. P. O. BOX 2406 FAIRVIEW, NC 28730 | - | | | | | | | 711.00 |

Sheet no. __8__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5,027.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buel, Inc., a North Carolina corporation**                              ,     Case No. __14-10026__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.<br><br>**DIRECTV**<br>**PO BOX 11732**<br>**NEWARK, NJ 07101-4732** | - | | | | | | 89.00 |
| Account No.<br><br>**DIXON HUGHES PLLC**<br>**PO BOX 602828**<br>**CHARLOTTE, NC 28260-2828** | - | | | | | | 1,500.00 |
| Account No.<br><br>**DUKE ENERGY**<br>**DEC 45A**<br>**PO Box 1321**<br>**Charlotte, NC 28201** | - | | | | | | 541.97 |
| Account No.<br><br>**E-470 PUBLIC HIGHWAY AUTHORITY**<br>**PO BOX 5470**<br>**DENVER, CO 80217-5470** | - | | | | | | 78.00 |
| Account No.<br><br>**FEDERAL EXPRESS CORPORATION**<br>**PO BOX 371461**<br>**PITTSBURGH, PA 15250-7461** | - | | | | | | 517.00 |

Sheet no. _9__ of _25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,725.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buel, Inc., a North Carolina corporation**                              ,    Case No.   __14-10026__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx# xx-xxxx-xxxx-xx1430** <br><br> **FEDERAL MOTOR CARR SAFETY ADM** <br> **1800 CENTURY BLVD  NE  S#1700** <br> **ATLANTA, GA 30345** | | - | | | | | 1,000.00 |
| Account No. <br><br> **FLEETILLA INC.** <br> **1745 FRITZ DRIVE** <br> **TRENTON, MI 48183** | | - | | | | | 1,814.00 |
| Account No. <br><br> **FREEMAN GAS** <br> **P.O. BOX 1807** <br> **6210 HENDERSONVILLE RD** <br> **FLETCHER, NC 28732-1807** | | - | | | | | 125.00 |
| Account No. <br><br> **GCR TIRE CENTER** <br> **PO BOX 51389** <br> **PIEDMIONT, SC 29673-0530** | | - | | | | | 540.00 |
| Account No. <br><br> **GRAYBILL TIRE AND REPAIRS** <br> **1301 225TH STREET** <br> **ROCKPORT, MO 64482** | | - | | | | | 8,051.18 |

Sheet no. __10__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                     11,530.18

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**         Case No.   **14-10026**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GREAT DANE TRAILERS** **25768 NETWORK PLACE** **CHICAGO, IL 60673-1257** | - | | | | | | 736.00 |
| Account No. | | | | | | | |
| **GREGORY WELDING & FAB.** **514 ISLAND FORD RD.** **CHESNEE, SC 29323** | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| **GREYHOUND TICKETS & MISC** **24716 NETWORK PLACE** **CHICAGO, IL 60673-1247** | - | | | | | | 2,556.00 |
| Account No. | | | | | | | |
| **HIRERIGHT SOLUTIONS INC.** **23883 NETWORK PLACE** **CHICAGO, IL 60673-1238** | - | | | | | | 1,132.00 |
| Account No. | | | | | | | |
| **INDEED INC** **DEPT. 2652** **PO BOX 122652** **DALLAS, TX 75312-2652** | - | | | | | | 4,000.00 |

Sheet no. __11__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,874.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                    ,    Case No.    **14-10026**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J & J PALLET SOLUTIONS** **701 RUSKIN DRIVE** **FOREST PARK, GA 30297** | - | | | | | | 705.00 |
| Account No. | | | | | | | |
| **J J KELLER & ASSOCIATES** **P O BOX 548** **NEENAH, WI 54957-0548** | - | | | | | | 508.00 |
| Account No. | | | | | | | |
| **JACKIE W. WILLIAMS** **TREASURER CHEROKEE COUNTY** **PO BOX 1267** **GAFFNEY, SC 29342-1267** | - | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| **JESSICA L. BRYANT** **240 GRAYS CREEK CHURCH ROAD** **RUTHERFORDTON, NC 28139** | - | | | | | | 800.00 |
| Account No. | | | | | | | |
| **JOHNNY K'S** **10 HUDSON DRIVE** **SPARTANBURG, SC 29303** | - | | | | | | 501.05 |

Sheet no. __12__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **3,914.05**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                          ,    Case No. ___**14-10026**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOLLEY TOWING & RECOVERY PO BOX 161029 BOILING SPRINGS, SC 29316 | | - | | | | | 1,096.00 |
| Account No. | | | | | | | |
| KENTUCKY STATE TREASURER TRANSPORTATION CABINET P.O. BOX 2004 FRANKFORT, KY 40602-2004 | | - | | | | | 1,420.00 |
| Account No. | | | | | | | |
| KLEINSCHMIDT INC. PO BOX 7158 DEERFIELD, IL 60015-7158 | | - | | | | | 1,062.00 |
| Account No. | | | | | | | |
| KS DEPT OF REVENUE DIVISION OF PROPERTY VALUATION 915 SW HARRISON ST. TOPEKA, KS 66612-1585 | | - | | | | | 2,121.00 |
| Account No. | | | | | | | |
| LIBERTY-CHESNEE-FINGERVILLE WATER DISTRICT P.O. BOX 400 CHESNEE, SC 29323-0400 | | - | | | | | 42.95 |

Sheet no. __**13**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,741.95

B6F (Official Form 6F) (12/07) - Cont.

In re **Buel, Inc., a North Carolina corporation** _____,   Case No. **14-10026** _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LIGHTNING LUBE & LATHER 123 SOUTH ALABAMA AVENUE CHESNEE, SC 29323 | - | | | | | | | 3,514.57 |
| Account No. | | | | | | | | |
| LYNN HINES USED CARS P O BOX 366 5316 CHESNEE HWY CHESNEE, SC 29323 | - | | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| MENKE & ASSOCIATES INC 255 CALIFORNIA ST. 10TH FLOOR SAN FRANCISCO, CA 94111-4916 | - | | | | | | | 478.00 |
| Account No. | | | | | | | | |
| MHC KENWORTH- HICKORY PO BOX 879269 HICKORY, NC 28602 | - | | | | | | | 668.00 |
| Account No. | | | | | | | | |
| MHC-KENWORTH PO BOX 879269 KANSAS CITY, MO 64187-9269 | - | | | | | | | 210.31 |

Sheet no. __14__ of __25__ sheets attached to Schedule of                    Subtotal            | 6,670.88
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buel, Inc., a North Carolina corporation**                                    ,    Case No. _____14-10026_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MICHAEL B. MONK** <br> **6036 COLCHESTER PL** <br> **CHARLOTTE, NC 28210** | - | | | | | | 700.00 |
| Account No. <br><br> **MICHAEL MONK** <br> **6036 COLCHESTER PLACE** <br> **CHARLOTTE, NC 28210** | - | | | | | | 30.00 |
| Account No. <br><br> **MOSSBURG SIGN PRODUCTS INC** <br> **280 W. CHEROKEE ST.** <br> **PO BOX 340** <br> **CHESNEE, SC 29323** | - | | | | | | 830.00 |
| Account No. <br><br> **MOTEL 6/STUDIO 6** <br> **PO BOX 846175** <br> **DALLAS, TX 75284-6175** | - | | | | | | 435.49 |
| Account No. <br><br> **NATIONAL PEN CORPORATION** <br> **P.O. BOX 740561** <br> **ATLANTA, GA 30374-0561** | - | | | | | | 220.00 |

Sheet no. __15__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,215.49

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buel, Inc., a North Carolina corporation**                          ,          Case No.    **14-10026**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NATIONWIDE TESTING ASSOC.INC.**<br>**PO BOX 508/772 NORTH BROAD ST**<br>**MOORESVILLE, NC 28115** | - | | | | | | 816.26 |
| Account No.<br><br>**NC DEPT OF REVENUE**<br>**PO BOX 25000**<br>**RALEIGH, NC 27640** | - | | | | | | 549.00 |
| Account No.<br><br>**NM MOTOR VEHICLE DIVISION**<br>**P.O. BOX 5188**<br>**SANTA FE, NM 87504-5188** | - | | | | | | 1,054.00 |
| Account No.<br><br>**NM TAXATION & REVENUE**<br>**P.O. BOX 5188**<br>**SANTA FE, NM 87504-5188** | - | | | | | | 1,760.00 |
| Account No.<br><br>**OR DEPT OF TRANSPORTATION**<br>**MOTOR CARRIER TRANSPORT. DIV.**<br>**550 CAPITOL ST NE**<br>**SALEM, OR 97301-2530** | - | | | | | | 2,802.00 |

Sheet no. __16__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,981.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                    ,        Case No.    **14-10026**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PHILLIPS-LAWING FUEL** **421 S ALABAMA AVE** **CHESNEE, SC 29323** | - | | | | | | 645.00 |
| Account No. | | | | | | | |
| **PHYSICIANS BILLING SERVICE** **PO BOX 2168** **SPATANBURG, SC 29304-2168** | - | | | | | | 480.00 |
| Account No. | | | | | | | |
| **PIEDMONT NATURAL GAS** **PO BOX 660920** **DALLAS, TX 75266-0920** | - | | | | | | 214.42 |
| Account No. | | | | | | | |
| **PILOT RECEIVABLES LLC** **PO BOX 502711** **ST LOUIS, MO 63150-2711** | - | | | | | | 82,378.98 |
| Account No. | | | | | | | |
| **PRINCIPAL LIFE** **DEPT 900** **P O BOX 14416** **DES MOINES, IA 50306-3416** | - | | | | | | 489.71 |

Sheet no. __17__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **84,208.11**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buel, Inc., a North Carolina corporation**_____,    Case No. ___**14-10026**___
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Rand Mc Nally**<br>**75 Remittance Dr.**<br>**Suite 3043**<br>**Chicago, IL 60675-3043** | X | - | | | | | 1,037.23 |
| Account No. <br><br>**RANDALL-REILLY PUBLISHING CO.**<br>**PO BOX 2029**<br>**TUSCALOOSA, AL 35403** | | - | | | | | 1,848.00 |
| Account No. <br><br>**RBW INVESTMENTS LLC**<br>**PO BOX 456**<br>**CHESNEE, SC 29323** | | - | | | | | 506.00 |
| Account No. <br><br>**REPUBLIC SERVICES #744**<br>**PO BOX 9001099**<br>**LOUISVILLE, KY 40290-1099** | | - | | | | | 171.00 |
| Account No. <br><br>**ROBERT B. WATSON**<br>**15 BLUE SPRUCE DR**<br>**CANDLER, NC 28715** | | - | | | | | 16,500.00 |

Sheet no. __**18**__ of __**25**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    20,062.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                                    ,     Case No.    **14-10026**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| ROBERT E. SMITH 2001 SHANGRI-LA LANE CONOVER, NC 28613 | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| ROCKY BLACKWELL 151 ISLAND CREEK ROAD COWPENS, SC 29330 | - | | | | | | | 397.00 |
| Account No. | | | | | | | | |
| ROTO-ROOTER PO BOX 577 ROEBUCK, SC 29376 | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| SAFER HIGHWAYS INC 1005 WEST LEBANON ST. MOUNT AIRY, NC 27030 | - | | | | | | | 1,000.00 |
| Account No. | | | | | | | | |
| SAM'S CLUB PO BOX 530981 ATLANTA, GA 30353-0981 | - | | | | | | | 2,100.00 |

Sheet no. __19__ of __25__ sheets attached to Schedule of          Subtotal          | 4,147.00 |
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Buel, Inc., a North Carolina corporation**                        , Case No. __14-10026__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| SC DEPARTMENT OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA, SC 29214 | - | | | | | | | 2,510.00 |
| Account No. | | | | | | | | |
| SC DEPT OF MOTOR VEHICLES MOTOR CARRIER SER-IRP PO BOX 1498 BLYTHEWOOD, SC 29016 | - | | | | | | | 4,085.00 |
| Account No. | | | | | | | | |
| SC Dept. of Employment & Workforce Attn: E.B. "Trey" McLeod, III P.O. Box 8597 Columbia, SC 29202 | - | | | | X | X | X | 363,274.42 |
| Account No. | | | | | | | | |
| SCHWANS GLOBAL SUPPLY CHAIN 115 WEST COLLEGE DRIVE  SFM#3 MARSHALL, MN 56258 | - | | | | | | | 897.00 |
| Account No. | | | | | | | | |
| SMITH MOORE LEATHERWOOD LLP PO BOX 87 300 E MCBEE AVE #500 (29601) GREENVILLE, SC 29602 | - | | | | | | | 28,828.35 |

Sheet no. __20__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        399,594.77

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buel, Inc., a North Carolina corporation**_____,    Case No. ___**14-10026**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| SOUTH CAROLINA TRUCKING ASSOC 2425 DEVINE STREET COLUMBIA, SC 29250 | - | | | | | | | 338.00 |
| Account No. | | | | | | | | |
| SOUTHEAST TRAILER MART PO BOX 1980 101 PRIDE DRIVE SIMPSONVILLE, SC 29681 | - | | | | | | | 1,791.86 |
| Account No. | | | | | | | | |
| SYSCO BAUGH SOUTHEAST CORP. BAUGH SOUTHEAST CORPORATION 12421 NW 173RD STREET ALACHUA, FL 32615 | - | | | | | | | 780.00 |
| Account No. | | | | | | | | |
| TERMINIX SERVICE CENTRAL ACCOUNTING OFFICE P.O. BOX 2627 COLUMBIA, SC 29202 | - | | | | | | | 155.00 |
| Account No. | | | | | | | | |
| THERMO KING CENTRAL CAROLINAS LLC PO BOX 538509 ATLANTA, GA 30353-8509 | - | | | | | | | 1,531.61 |

Sheet no. __21__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,596.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                           ,    Case No.    **14-10026**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **THERMO KING CORP (SVC)** **Bank of America Lockbox Servic** **15816 Collections Center Drive** **CHICAGO, IL 60693** | - | | | | | | | 545.00 |
| Account No. | | | | | | | | |
| **THERMO KING CORPORATION** **(TELEMATICS)** **15816 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | - | | | | | | | 1,422.00 |
| Account No. | | | | | | | | |
| **TIM MILLER** **2491 CENTENNIAL RD** **UNION MILLS, NC 28167** | - | | | | | | | 636.00 |
| Account No. | | | | | | | | |
| **TRANSCORE** **DAT SERVICES** **PO BOX 8500** **PHILADELPHIA, PA 19178-3801** | - | | | | | | | 619.00 |
| Account No. | | | | | | | | |
| **TRANSFLO EXPRESS** **BOX 88322** **MILWAUKEE, WI 53288-0322** | - | | | | | | | 130.52 |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,352.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                    ,    Case No.    **14-10026**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TRAVELERS INS. CL REMITTANCE CENTER HARTFORD, CT 06183-1008 | - | | | | | | 1,202.00 |
| Account No. | | | | | | | |
| TRUCKERS BANK PLAN DIV OF 1ST SOURCE BANK PO BOX 783 SOUTH BEND, IN 46624 | - | | | | | | 801.00 |
| Account No. | | | | | | | |
| TRUCKING JOBS INC 5710 WATERMELON RD STE 200A NORTHPORT, AL 35473 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| TSA/CHOICE 108 ASHEVILLE COMMERCE PARKWAY CANDLER, NC 28715 | - | | | | | | 452.00 |
| Account No. | | | | | | | |
| TWIN STATE TRAILERS 8621 STATESVILLE RD. CHARLOTTE, NC 28269 | - | | | | | | 5,105.00 |

Sheet no. __23__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,860.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                                    ,    Case No.    **14-10026**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TYCO INTEGRATED SECURITY LLC** <br> **PO BOX 371967** <br> **PITTSBURG, PA 15250-7967** | - | | | | | | 861.00 |
| Account No. <br><br> **UNIVEST CAPITAL INC** <br> **3331 STREET ROAD** <br> **SUITE 325** <br> **BENSALEM, PA 19020-8523** | - | | | | | | 2,245.00 |
| Account No. <br><br> **UPS** <br> **P.O. BOX 7247-0244** <br> **PHILADELPHIA, PA 19170-0001** | - | | | | | | 139.48 |
| Account No. <br><br> **VERIZON WIRELESS** <br> **PO BOX 660108** <br> **DALLAS, TX 75266-0108** | - | | | | | | 899.36 |
| Account No. <br><br> **VIGILLO LLC** <br> **630 NW 10TH AVENUE** <br> **PORTLAND, OR 97209** | - | | | | | | 52.00 |

Sheet no. __24__ of __25__ sheets attached to Schedule of                            Subtotal                        4,196.84
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buel, Inc., a North Carolina corporation**                                    ,    Case No.    **14-10026**
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WARD'S REFRIGERATION INC PO BOX 383 BURLEY, ID 83318 | - | | | | | | 348.00 |
| Account No. | | | | | | | |
| WEBB INSURANCE R.STANFORD WEBB/ASHEVILLE PO BOX 3320 ASHEVILLE, NC 28802 | - | | | | | | 369.00 |
| Account No. | | | | | | | |
| WEISS SPENCER & LEVIN 3170 N FEDERAL HWY SUITE 100 LIGHTHOUSE POINT, FL 33064 | - | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| WILLIAM B. BROWN P.O. BOX 6847 ASHEVILLE, NC 28816 | - | | | | | | 1,032.00 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 3,149.00 |
| Total (Report on Summary of Schedules) | | 1,047,185.10 |

B6G (Official Form 6G) (12/07)

.

In re   **Buel, Inc., a North Carolina corporation**                                      Case No.   __14-10026__
                                                                            ,
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Aaron Maynor**<br>**2612 MT. OLIVET RD.**<br>**Zirconia, NC 28790** | **Independent Contractor Agreement** |
| **Alan Mako**<br>**153 django dr**<br>**Stoneville, NC 27048** | **Independent Contractor Agreement** |
| **Alan Price**<br>**193 PENLAND RD**<br>**Inman, SC 29349** | **Independent Contractor Agreement** |
| **Alfred Owenby**<br>**5137 N SCENIC HWY LOT 58**<br>**Lake Wales, FL 33898** | **Independent Contractor Agreement** |
| **Allstate Insurance Company**<br>**2775 Sanders Road**<br>**Northbrook, IL 60062** | **Fire Insurance on Building** |
| **Brian J Williams**<br>**192 PRINCESS AVE SW**<br>**Concord, NC 28025** | **Independent Contractor Agreement** |
| **Calvin Hughes Jr.**<br>**102bw8th ave**<br>**Easley, SC 29640** | **Independent Contractor Agreement** |
| **Chad Everett**<br>**6411 OAHLONEGA HWY**<br>**Clermont, GA 30527** | **Independent Contractor Agreement** |
| **Charles Gaunt**<br>**308 LOUISE CT**<br>**Lexington, SC 29073** | **Independent Contractor Agreement** |
| **Charles Hester**<br>**7535 DOGWOOD ST**<br>**Keystone Height, FL 32656** | **Independent Contractor Agreement** |
| **Cherokee Insurance Company**<br>**34200 Mound Road**<br>**Sterling Heights, MI 48310** | **Auto Liability Insurance on Semi-Trucks** |
| **Christopher Davis**<br>**738 EDGERTON DRV**<br>**Charlotte, NC 28213** | **Independent Contractor Agreement** |

**6**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Buel, Inc., a North Carolina corporation** _____,    Case No. ____**14-10026**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Clayton B Fretwell**<br>**341 AUSTON EDWARDS RD**<br>**Walhalla, SC 29691** | **Independent Contractor Agreement** |
| **Clifton Luke**<br>**312 west charlotte avenue**<br>**Mount Holly, NC 28120** | **Independent Contractor Agreement** |
| **Corey Ford**<br>**3740 BOILING SPRINGS RD 361**<br>**Spartanburg, SC 29316** | **Independent Contractor Agreement** |
| **Daniel J St. Peter**<br>**P.O.  BOX 322**<br>**Boones Mill, VA 24065** | **Independent Contractor Agreement** |
| **David Miller**<br>**100 GARFEILD AVE LOT 18**<br>**Bellefontaine, OH 43311** | **Independent Contractor Agreement** |
| **David R. Wagenknecht**<br>**3719 SW 30TH TER APT 44D**<br>**Gainesville, FL 32608** | **Independent Contractor Agreement** |
| **Douglas Fowler**<br>**1411 POINSETT DR**<br>**Greenville, SC 29605** | **Independent Contractor Agreement** |
| **Frederick Cato**<br>**205 NW 2 TH ST**<br>**Jasper, FL 32052** | **Independent Contractor Agreement** |
| **Gary W. Hurst**<br>**16498 MOUNTAIN RD.**<br>**Montpelier, VA 23192** | **Independent Contractor Agreement** |
| **George W Heffernan**<br>**486 13TH ST**<br>**APT 2**<br>**Ogden, UT 84404** | **Independent Contractor Agreement** |
| **Gladys Bland**<br>**810 nw 60TH ST**<br>**Miami, FL 33127** | **Independent Contractor Agreement** |
| **Gregory Duffy**<br>**23535 SUNDANCE DR**<br>**Sorrento, FL 32776** | **Independent Contractor Agreement** |
| **Gregory Hardin**<br>**262 Kanipe Ranch Rd.**<br>**Mooresboro, NC 28014** | **Independent Contractor Agreement** |

Sheet ___**1**___ of ___**6**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buel, Inc., a North Carolina corporation**            ,    Case No.     **14-10026**

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Harold Whittington**<br>**4228 FOUR SEASONS ROAD**<br>**Florence, SC 29505** | **Independent Contractor Agreement** |
| **Harry Joseph**<br>**105 N 37TH STREET**<br>**Fort Pierce, FL 34947** | **Independent Contractor Agreement** |
| **Homer Clemmons**<br>**2343 GREEN FORREST DRIVE**<br>**Decatur, GA 30032** | **Independent Contractor Agreement** |
| **Jack Singerman**<br>**27 VINE ST**<br>**RD. 24**<br>**Jeffersonville, OH 43128** | **Independent Contractor Agreement** |
| **James H Simonsen**<br>**3725 HAMMACKSVILLE RD**<br>**Trenton, KY 42286** | **Independent Contractor Agreement** |
| **James Torres**<br>**2740 GALLEON DR.**<br>**Navarre, FL 32566** | **Independent Contractor Agreement** |
| **James Young**<br>**11108 VISTA LAGO-C**<br>**El Paso, TX 79936** | **Independent Contractor Agreement** |
| **Jay Dowl**<br>**1819 marble drive apt # 1063**<br>**Arlington, TX 76013** | **Independent Contractor Agreement** |
| **Jeremy Brown**<br>**400 wright lane**<br>**Huntsville, TN 37756** | **Independent Contractor Agreement** |
| **John Barton**<br>**3508 LAKE LAWNE AVE**<br>**Orlando, FL 32808** | **Independent Contractor Agreement** |
| **John Rattray**<br>**3008 LA MARAGE DR**<br>**Fort Lauderdale, FL 33319** | **Independent Contractor Agreement** |
| **Johnny R Jordan**<br>**7 BETTY K AVE SW**<br>**Rome, GA 30165** | **Independent Contractor Agreement** |
| **Josef Coefield**<br>**2618 ST. JOHNS CR.**<br>**Kinston, NC 28501** | **Independent Contractor Agreement** |

Sheet   **2**   of   **6**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Buel, Inc., a North Carolina corporation**                                    Case No. **14-10026**

                                                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Joseph D Rovedo**<br>**1301 TWIN LAKE DRV**<br>**Divide, CO 80814** | **Independent Contractor Agreement** |
| **Joseph Pringle**<br>**1840BOZY RD**<br>**Scranton, SC 29591** | **Independent Contractor Agreement** |
| **Juan K Battiste**<br>**716 BUBZY RD**<br>**Kingstree, SC 29556** | **Independent Contractor Agreement** |
| **Kyonna M Branch**<br>**24 E BAYSHORE BLVD**<br>**Jacksonville, NC 28540** | **Independent Contractor Agreement** |
| **Lacey Pruitt**<br>**5612 sable way**<br>**Atlanta, GA 30349** | **Independent Contractor Agreement** |
| **Lloyd Fortner**<br>**209 Baker Rd**<br>**Gaffney, SC 29340** | **Independent Contractor Agreement** |
| **Lloyd's America Inc**<br>**6340 Sugarloaf Parkway, Suite 200**<br>**Duluth, GA 30097** | **Cargo Insurance** |
| **Lloyd's America Inc**<br>**6340 Sugarloaf Parkway, Suite 200**<br>**Duluth, GA 30097** | **Physical Damage Insurance** |
| **Lynn Burris**<br>**21 GARDENIA DR**<br>**Winter Haven, FL 33881** | **Independent Contractor Agreement** |
| **Lynn Hines Used Cars**<br>**Attn: Lynn Hines**<br>**PO Box 366**<br>**5316 Chesnee Highway**<br>**Chesnee, SC 29323** | **Maintenance Shop located at**<br>**5710 Chesnee Highway, Suite B**<br>**Chesnee, SC 29323** |
| **Mack (Blake) Humbles**<br>**620 HIGHLAND CT**<br>**Newport News, VA 23605** | **Independent Contractor Agreement** |
| **Melvin Greene**<br>**41 IVY LANE**<br>**Winnsboro, SC 29180** | **Independent Contractor Agreement** |
| **Merl C. Davidson**<br>**681 SOUTHERN ST.**<br>**Spartanburg, SC 29303** | **Independent Contractor Agreement** |

Sheet **3** of **6** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buel, Inc., a North Carolina corporation**           ,    Case No.   **14-10026**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Michael Bey**<br>**2517 BEACHMOUNT AVE**<br>**Charlotte, NC 28208** | **Independent Contractor Agreement** |
| **Michael Clark**<br>**PO BOX 234**<br>**Boykins, VA 23827** | **Independent Contractor Agreement** |
| **Michael L Merideth**<br>**1295 HARDING WAY E**<br>**Galion, OH 44833** | **Independent Contractor Agreement** |
| **Michael Ledford**<br>**655 OLD ROSS RD**<br>**Forest City, NC 28043** | **Independent Contractor Agreement** |
| **Michael O Green**<br>**909 SAN CARLOS WAY**<br>**Kissimmee, FL 34758** | **Independent Contractor Agreement** |
| **Milton A. Patino**<br>**527 GLADE CT**<br>**Kissimmee, FL 34758** | **Independent Contractor Agreement** |
| **Neville Lewis**<br>**11111 GRANT STREET 1211 APT**<br>**Cypress, TX 77429** | **Independent Contractor Agreement** |
| **Norris Mills**<br>**128 BROOMSEDGE LN**<br>**Kathleen, GA 31047** | **Independent Contractor Agreement** |
| **Pernell Bethell**<br>**2 MAPLE MILL CT**<br>**Conroe, TX 77301** | **Independent Contractor Agreement** |
| **Prashant Jenkins**<br>**2509 MASSACHUSETTS AVE APT B**<br>**Pensacola, FL 32505** | **Independent Contractor Agreement** |
| **Purcell Lewis**<br>**1671 JERUSALEM ROAD**<br>**Conway, SC 29527** | **Independent Contractor Agreement** |
| **Randy D Hardin**<br>**305 DAVIS LAKE RD**<br>**Forest City, NC 28043** | **Independent Contractor Agreement** |
| **Reginald H Thompson**<br>**10716 MONTICELLO HWY**<br>**Winnsboro, SC 29180** | **Independent Contractor Agreement** |

Sheet  **4**  of  **6**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buel, Inc., a North Carolina corporation**

,    Case No. ___**14-10026**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Renfred Spillman**<br>**8156 NW 14TH PL**<br>**Miami, FL 33147** | **Independent Contractor Agreement** |
| **Richard A Svaib**<br>**1943 BIG ISLAND RD**<br>**Rutherfordton, NC 28139** | **Independent Contractor Agreement** |
| **Richard Manning Jr.**<br>**455 panela st**<br>**Salisbury, NC 28146** | **Independent Contractor Agreement** |
| **Robbie Williams**<br>**2922 MINUS LN**<br>**Effingham, SC 29541** | **Independent Contractor Agreement** |
| **Rodriques Burton**<br>**606 27TH AVE**<br>**Phenix City, AL 36869** | **Independent Contractor Agreement** |
| **Shan Wilson**<br>**2509 NORTH WILD ROSE DRIVE**<br>**Myrtle Beach, SC 29579** | **Independent Contractor Agreement** |
| **Shirley B Osborne**<br>**510 MICHAELS ST. APT. H**<br>**Kernersville, NC 27284** | **Independent Contractor Agreement** |
| **Spring**<br>**RT. 1 BOX 284**<br>**Thornton, WV 26440** | **Independent Contractor Agreement** |
| **Steven N Prince**<br>**143 GULLETT RD**<br>**Franklin Furnac, OH 45629** | **Independent Contractor Agreement** |
| **Theodore B. McDonald Jr.**<br>**109 Angel St**<br>**Saluda, SC 29138** | **Independent Contractor Agreement** |
| **Theodore Walden**<br>**104S SHADOWLAWN DR.**<br>**Albany, GA 31707** | **Independent Contractor Agreement** |
| **Thomas Goff**<br>**2117 NAMEOKE AVE 2FL**<br>**Far Rockaway, NY 11691** | **Independent Contractor Agreement** |
| **Timothy E Brice**<br>**598 LOOKOUT TOWER RD**<br>**Ridgeway, SC 29130** | **Independent Contractor Agreement** |

Sheet __**5**__ of __**6**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Buel, Inc., a North Carolina corporation**                                    ,     Case No.  __14-10026__
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tony Davenport**<br>**3600 EASTOVER RIDGE DRV**<br>**Charlotte, NC 28211** | **Independent Contractor Agreement** |
| **Travelers**<br>**One Tower Square**<br>**Hartford, CT 06183** | **Business Auto Insurance** |
| **Univest Capital, Inc.**<br>**3331 Street Road, Suite 325**<br>**Bensalem, PA 19020-8523** | **GPS Lease Agreement** |
| **Vincent C. Armwood**<br>**1539 ROSE LAWN STREET SW**<br>**Winter Haven, FL 33880** | **Independent Contractor Agreement** |
| **Warren T. Lewis**<br>**4005 sharon circle**<br>**Shelby, NC 28150** | **Independent Contractor Agreement** |
| **Wayne S. Holton**<br>**399 FOXCROFT DR**<br>**Thomasville, GA 31757** | **Independent Contractor Agreement** |
| **Winston R White**<br>**2604 WAYSIDE DRV**<br>**APT 76**<br>**Richmond, VA 23235** | **Independent Contractor Agreement** |
| **Zurich American Insurance Company**<br>**10 S. Riverside**<br>**Chicago, IL 60606** | **Workers Compensation Insurance** |
| **Zurich American Insurance Company**<br>**1400 American Lane**<br>**Schaumburg, IL 60196** | **Occupational Accident Insurance Coverage for Owner Operators** |

Sheet __6__ of __6__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Buel, Inc., a North Carolina corporation**
_____ ,    Case No. ____**14-10026**_____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CNTS Leasing, LLC**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **WEBSTER CAPITAL FINANCE**<br>**PO BOX 330**<br>**HARTFORD, CT 06141-0330** |
| **RBW Investments, LLC**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **Suntrust Bank**<br>**350 East Henry Street**<br>**Spartanburg, SC 29302** |
| **Robert B. Watson**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **WEBSTER CAPITAL FINANCE**<br>**PO BOX 330**<br>**HARTFORD, CT 06141-0330** |
| **Robert B. Watson**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **GE CAPITAL CORPORATION**<br>**P O BOX 642222**<br>**PITTSBURGH, PA 15264-2222** |
| **Robert B. Watson**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **Suntrust Bank**<br>**350 East Henry Street**<br>**Spartanburg, SC 29302** |
| **Robert B. Watson**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **Rand Mc Nally**<br>**75 Remittance Dr.**<br>**Suite 3043**<br>**Chicago, IL 60675-3043** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of North Carolina

In re    **Buel, Inc., a North Carolina corporation**                          Case No.    **14-10026**

Debtor(s)                          Chapter    **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**53**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   **February 21, 2014**                    Signature    **/s/ Robert B. Watson**

**Robert B. Watson**
**President**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Western District of North Carolina

In re    __Buel, Inc., a North Carolina corporation__                Case No.    __14-10026__

                                  Debtor(s)               Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $17,684,782.00 | 2012: |
| $16,516,280.00 | 2013: |
| $750,000.00 | 2014: Estimate |

---

### 2. Income other than from employment or operation of business

None   ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

            AMOUNT                       SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
□

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached list** | | **$0.00** | **$0.00** |

None
□

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached list** | | **$0.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
□

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Michael E. Matthews, Carl Stephen Turner, Edward White and Robert Brown v. Buel, Inc. and CNTS Leasing, LLC; Case No. 7:11-CV-00162-MGL** | **Breach of Contract** | **U.S. District Court for the District of South Carolina, Greenville Division** | **Pending** |
| **Buel, Inc. v. South Carolina Department of Employment and Workforce; Case No. 7:13-cv-00463-TMC** | **Injunctive Relief** | **U.S. District Court for the District of South Carolina, Spartanburg Division** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

**None** ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

**None** ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

**None** ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

**None** ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

**None** ☐  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2007 Wabash Refrigerated Trailer Serial No. 1JJV532W17L040436 $26,000.00** | **Insured driver hit yellow bollard post with left side of trailer at the Pilot Truck Stop, Baldwin, FL. Amount claimed under insurance $11,326.11.** | **1/14/2014** |
| **The Schwan Food Company Load of Goods - $40,360.32** | **Seal was tampered with in transit.** | **3/10/2013** |
| **Lipman Produce Load of Produce - $15,185.68** | **Shipment was delayed.** | **12/13/2013** |
| **Kam-Way Transportation Load of Goods - $19,558.50** | **Shipment delayed due to brakes catching on fire.** | **1/3/2014** |

B7 (Official Form 7) (04/13)
4

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **American Food Services LLC** **Load of Goods - $18,000.00** | **Shipment was delayed.** | **1/14/2014** |
| **Let It Ride Transportation** **Spices and Grocery Items - $65,401.17** | **Shipment was damaged.** | **1/2/2014** |
| **Glazier Foods** **Load of Goods - 84,431.52** | **Temperature Variance - Load Refused.** | **7/31/2013** |

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Moon Wright & Houston, PLLC** **227 West Trade Street** **Suite 180** **Charlotte, NC 28202** | **12/23/2012** | **$25,000.00** |

### 10. Other transfers

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **BB&T** | **Account No. 2291 $0.00** | **May 2013** |
| **BB&T** | **Sweep Account No. 8811  $0.00** | **April 2013** |

B7 (Official Form 7) (04/13)

5

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (Official Form 7) (04/13)
6

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Stephanie Miller** | **2012 - 2014** |
| **140 Dove Ridge Lane** | |
| **Chesnee, SC 29323** | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| **Dixon Hughes Goodman** | **320 East Main Street, Suite 310**<br>**Spartanburg, SC 29302** | **Last 10 years** |

None
■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                              ADDRESS

None
☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **BB&T Bank**<br>**Processing Center**<br>**PO Box 580050**<br>**Charlotte, NC 28258-0050** | **May 13, 2013** |
| **GE CAPITAL CORPORATION**<br>**P O BOX 642222**<br>**PITTSBURGH, PA 15264-2222** | **May 13, 2013** |
| **SIGNATURE FINANCIAL**<br>**PO BOX 5524**<br>**HICKSVILLE, NY 11802-5524** | **May 13, 2013** |
| **SUBARU MTRS FIN C/O CHASE**<br>**PO BOX 78101**<br>**PHOENIX, AZ 85062-8101** | **May 13, 2013** |
| **Suntrust Bank**<br>**350 East Henry Street**<br>**Spartanburg, SC 29302** | **May 13, 2013** |
| **WEBSTER CAPITAL FINANCE**<br>**PO BOX 330**<br>**HARTFORD, CT 06141-0330** | **May 13, 2013** |
| **Wells Fargo Equipment Finance**<br>**PO Box 1450**<br>**NW-8178**<br>**Minneapolis, MN 55485-8178** | **May 13, 2013** |
| **COMDATA**<br>**PO BOX 548**<br>**BRENTWOOD, TN 37024** | **May 13, 2013** |
| **Salvation Army**<br>**1424 Northeast Expressway**<br>**Attn:  Lindsay L. Lapole, III**<br>**Atlanta, GA 30329** | **May 13, 2013** |

---

**20. Inventories**

None
■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|---------------------|-------------------------------------------------------------------|

None
■  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|-------------------|---------------------------------------------------------|

B7 (Official Form 7) (04/13)

8

### 21 . Current Partners, Officers, Directors and Shareholders

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **RBW Investments, LLC**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **Shareholder** | **82%** |
| **Salvation Army**<br>**1424 Northeast Expressway**<br>**Attn:  Lindsay L. Lapole, III**<br>**Atlanta, GA 30329** | **Shareholders** | **18%** |
| **David Gray**<br>**Asheville, NC** | **Director** | |
| **Doug Franklin**<br>**Asheville, NC** | **Director** | |
| **Bill Brown**<br>**Asheville, NC** | **Director** | |
| **Lewis Daniels**<br>**Mars Hill, NC** | **Director** | |
| **Bill Ware**<br>**Asheville, NC** | **Director** | |
| **Robert B. Watson**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | **President** | |

### 22 . Former partners, officers, directors and shareholders

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attachment to Question 3c** | | |

B7 (Official Form 7) (04/13)
9

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **RBW Investments, LLC** | **38-3771563** |

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **February 21, 2014**          Signature  **/s/ Robert B. Watson**
                                                 **Robert B. Watson**
                                                 **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

SOFA 3b

**BUEL, INC.**
**CHECK JOURNAL DETAIL**
**ALL CHECKS - 90 Day Payments**

| BANK | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | VENDOR | VENDOR NAME |
|------|------|------|------|------|------|
| SUNTRUST | 3604 | 10/21/2013 | $ 1,079.51 | FRJ1 | FRANK R. ELDER |
| SUNTRUST | 3605 | 10/21/2013 | $ 1,103.87 | ABH1 | ANTHONY HARLEY |
| SUNTRUST | 3606 | 10/21/2013 | $ 6,087.00 | 202 | BB&T BANK |
| SUNTRUST | 3607 | 10/21/2013 | $ 9,634.34 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3608 | 10/21/2013 | $ 1,500.00 | 316 | DIXON HUGHES PLLC |
| SUNTRUST | 3609 | 10/21/2013 | $ 12,146.77 | 324 | WELLS FARGO EQUIPFINANCE,IN |
| SUNTRUST | 3610 | 10/21/2013 | $ 162.56 | 335 | UPS |
| SUNTRUST | 3611 | 10/21/2013 | $ 459.69 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 3612 | 10/21/2013 | $ 1,475.06 | GDM1 | George McKernan |
| SUNTRUST | 3613 | 10/21/2013 | $ 44.92 | APP1 | ANTHONY P. PACINI |
| SUNTRUST | 3614 | 10/22/2013 | $ 1,098.76 | 17 | BANK OF AMERICA |
| SUNTRUST | 3615 | 10/22/2013 | $ 1,262.22 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3616 | 10/22/2013 | $ 4,222.56 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3617 | 10/22/2013 | $ 2,938.71 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3618 | 10/22/2013 | $ 93.23 | 216 | FEDERAL EXPRESS CORPORATION |
| SUNTRUST | 3619 | 10/22/2013 | $ 32,800.00 | 224 | LORRY, INC |
| SUNTRUST | 3620 | 10/22/2013 | $ 256.68 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 3621 | 10/22/2013 | $ 619.00 | 361 | TRANSCORE |
| SUNTRUST | 3622 | 10/22/2013 | $ 109.03 | 52 | DIRECTV |
| SUNTRUST | 3623 | 10/22/2013 | $ 1,133.19 | CEL2 | CLIFTON LUKE |
| SUNTRUST | 3625 | 10/22/2013 | $ 46.77 | 404 | JOHNNY K'S |
| SUNTRUST | 3626 | 10/22/2013 | $ 1,576.73 | MCD1 | Merl "Chuck" Davidson |
| SUNTRUST | 3627 | 10/23/2013 | $ 4,450.00 | 87 | SYSCO OF CENTRAL FLORIDA |
| SUNTRUST | 3628 | 10/23/2013 | $ 619.27 | 211 | MHC-KENWORTH |
| SUNTRUST | 3629 | 10/23/2013 | $ 842.66 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 3630 | 10/23/2013 | $ 22,598.06 | 323 | COMDATA |
| SUNTRUST | 3632 | 10/23/2013 | $ 463.92 | JRJ2 | JOHNNY JORDAN |
| SUNTRUST | 3633 | 10/23/2013 | $ 367.71 | EAS2 | EARL SANDERS |
| SUNTRUST | 3634 | 10/23/2013 | $ 1,319.55 | GHH1 | GREGORY HARDIN |
| SUNTRUST | 3636 | 10/23/2013 | $ 1,509.03 | TLF1 | TIMOTHY FORRESTER |
| SUNTRUST | 3637 | 10/23/2013 | $ 1,395.84 | WJD2 | WALTER J. DARNELL |
| SUNTRUST | 3638 | 10/24/2013 | $ 700.07 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3639 | 10/24/2013 | $ 124.80 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 3640 | 10/24/2013 | $ 234.12 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3642 | 10/24/2013 | $ 1,298.18 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 3643 | 10/24/2013 | $ 810.58 | 296 | CAROLINA TRACTOR |
| SUNTRUST | 3644 | 10/24/2013 | $ 25,108.17 | 323 | COMDATA |
| SUNTRUST | 3645 | 10/24/2013 | $ 10,000.00 | 37 | CAT COMMERCIAL ACCT |
| SUNTRUST | 3646 | 10/24/2013 | $ 8,639.00 | 39 | FLEETILLA INC. |
| SUNTRUST | 3647 | 10/24/2013 | $ 482.76 | 82 | JULIE COMEAUX |
| SUNTRUST | 3648 | 10/24/2013 | $ 1,355.60 | BCN1 | BRYAN NEAL |
| SUNTRUST | 3649 | 10/24/2013 | $ 2,565.31 | WSH1 | WAYNE S HOLTON |
| SUNTRUST | 3650 | 10/25/2013 | $ 6,142.55 | 41 | BLUE BEACON INTERNATIONAL,IN |
| SUNTRUST | 3651 | 10/25/2013 | $ 82.09 | 90 | BOSSELMAN BOSS SHOP |

| SUNTRUST | 3652 | 10/25/2013 | $ | 344.00 | 215 | GRAYBILL TIRE AND REPAIRS, I |
|----------|------|------------|---|--------|-----|------------------------------|
| SUNTRUST | 3653 | 10/25/2013 | $ | 88,504.99 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 3654 | 10/25/2013 | $ | 29,387.14 | 323 | COMDATA |
| SUNTRUST | 3655 | 10/25/2013 | $ | 1,067.06 | 359 | HIRERIGHT SOLUTIONS INC. |
| SUNTRUST | 3656 | 10/25/2013 | $ | 397.00 | 360 | ROCKY BLACKWELL |
| SUNTRUST | 3657 | 10/25/2013 | $ | 2,200.96 | 375 | SAM'S CLUB |
| SUNTRUST | 3658 | 10/25/2013 | $ | 225.80 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3659 | 10/25/2013 | $ | 661.83 | 61 | TYCO INTEGRATED SECURITY LLC |
| SUNTRUST | 3660 | 10/25/2013 | $ | 1,173.00 | 74 | ASHEVILLE CITIZENS |
| SUNTRUST | 3661 | 10/25/2013 | $ | 1,478.53 | LKP1 | LACEY K. PRUITT |
| SUNTRUST | 3684 | 10/25/2013 | $ | 2,300.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3662 | 10/28/2013 | $ | 1,660.13 | VCA2 | VINCENT C. ARMWOOD |
| SUNTRUST | 3664 | 10/28/2013 | $ | 740.00 | 72 | JESSICA L. BRYANT |
| SUNTRUST | 3665 | 10/28/2013 | $ | 4,238.20 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3666 | 10/28/2013 | $ | 2,114.45 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3667 | 10/28/2013 | $ | 377.96 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3668 | 10/28/2013 | $ | 4,000.00 | 90 | INDEED, INC |
| SUNTRUST | 3671 | 10/28/2013 | $ | 2,454.89 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3672 | 10/29/2013 | $ | 120.00 | 10 | COLUMBIA COLSTOR,INC |
| SUNTRUST | 3673 | 10/29/2013 | $ | 552.02 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3674 | 10/29/2013 | $ | 82.35 | 107 | BRAGG PORTABLE TOILETS INC |
| SUNTRUST | 3675 | 10/29/2013 | $ | 2,903.93 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3677 | 10/29/2013 | $ | 129.20 | 335 | UPS |
| SUNTRUST | 3678 | 10/29/2013 | $ | 134.09 | 345 | DUKE ENERGY |
| SUNTRUST | 3679 | 10/29/2013 | $ | 337.89 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3680 | 10/29/2013 | $ | 26,113.50 | 80 | APPLIED RISK MANAGEMENT SOL |
| SUNTRUST | 3681 | 10/29/2013 | $ | 1,636.43 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3682 | 10/29/2013 | $ | 35.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3683 | 10/29/2013 | $ | 355.38 | BFF1 | BLEASE FADDEN |
| SUNTRUST | 3685 | 10/30/2013 | $ | 76.50 | LWL1 | LAWRANCE W. LEONARD |
| SUNTRUST | 3686 | 10/30/2013 | $ | 386.58 | EAS2 | EARL SANDERS |
| SUNTRUST | 3687 | 10/30/2013 | $ | 414.39 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3688 | 10/30/2013 | $ | 905.32 | 129 | KLEINSCHMIDT INC. |
| SUNTRUST | 3689 | 10/30/2013 | $ | 124.54 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 3690 | 10/30/2013 | $ | 1,341.20 | 254 | ASHEVILLE TIRE & WHEEL CTR. |
| SUNTRUST | 3691 | 10/30/2013 | $ | 2,300.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3692 | 10/30/2013 | $ | 400.00 | 274 | JANICE B. WATSON |
| SUNTRUST | 3693 | 10/30/2013 | $ | 1,610.32 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 3694 | 10/30/2013 | $ | 27,512.30 | 323 | COMDATA |
| SUNTRUST | 3695 | 10/30/2013 | $ | 685.29 | 324 | WELLS FARGO EQUIPFINANCE,IN |
| SUNTRUST | 3696 | 10/30/2013 | $ | 760.00 | 333 | OR DEPT OF TRANSPORTATION |
| SUNTRUST | 3697 | 10/30/2013 | $ | 631.61 | 345 | DUKE ENERGY |
| SUNTRUST | 3698 | 10/30/2013 | $ | 33.30 | 244 | KEITH PARKER |
| SUNTRUST | 3699 | 10/30/2013 | $ | 766.44 | EAP1 | EARRICK PARKER |
| SUNTRUST | 3700 | 10/30/2013 | $ | 1,802.85 | BLG1 | BRANNON GLOVER |
| SUNTRUST | 3701 | 10/30/2013 | $ | 751.30 | 79 | MICHAEL B. MONK |
| SUNTRUST | 3722 | 10/31/2013 | $ | 6,644.44 | 257 | U. S. TREASURY |
| SUNTRUST | 3723 | 10/31/2013 | $ | 1,303.59 | 338 | SC DEPARTMENT OF REVENUE |
| SUNTRUST | 3725 | 10/31/2013 | $ | 2,242.29 | 272 | KENTUCKY STATE TREASURER |
| SUNTRUST | 3726 | 10/31/2013 | $ | 29,257.39 | 323 | COMDATA |
| SUNTRUST | 3727 | 10/31/2013 | $ | 4,987.59 | 333 | OR DEPT OF TRANSPORTATION |
| SUNTRUST | 3728 | 10/31/2013 | $ | 18,126.37 | 344 | SC DEPT OF MOTOR VEHICLES |

| SUNTRUST | 3729 | 10/31/2013 | $ | 905.10 | 362 | NM TAXATION & REVENUE |
|----------|------|------------|---|--------|-----|------------------------|
| SUNTRUST | 3730 | 10/31/2013 | $ | 8,673.09 | 97 | THERMO KING CORP (SVC) |
| SUNTRUST | 3731 | 10/31/2013 | $ | 1,537.32 | ACR1 | CLAYTON ALSTON |
| SUNTRUST | 3732 | 10/31/2013 | $ | 1,278.56 | ASP1 | ALAN PRICE |
| SUNTRUST | 3733 | 10/31/2013 | $ | 500.00 | 248 | ROBERT E. SMITH |
| SUNTRUST | 3734 | 11/1/2013 | $ | 52.02 | LWL1 | LAWRANCE W. LEONARD |
| SUNTRUST | 3736 | 11/1/2013 | $ | 1,835.96 | 49 | CENTURY LINK |
| SUNTRUST | 3737 | 11/1/2013 | $ | 524.58 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3738 | 11/1/2013 | $ | 7,736.34 | 113 | GE CAPITAL CORPORATION |
| SUNTRUST | 3740 | 11/1/2013 | $ | 1,790.81 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3742 | 11/1/2013 | $ | 1,800.00 | 31 | LYNN HINES USED CARS |
| SUNTRUST | 3743 | 11/1/2013 | $ | 32,559.58 | 323 | COMDATA |
| SUNTRUST | 3744 | 11/1/2013 | $ | 99.47 | 345 | DUKE ENERGY |
| SUNTRUST | 3745 | 11/1/2013 | $ | 23.85 | 35 | CORELOGIC |
| SUNTRUST | 3746 | 11/1/2013 | $ | 23,094.65 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 3747 | 11/1/2013 | $ | 150.00 | 391 | CHESNEE FITNESS CENTER |
| SUNTRUST | 3748 | 11/1/2013 | $ | 40.30 | 49 | AARP MEDICARE RX PLAN |
| SUNTRUST | 3749 | 11/1/2013 | $ | 223.02 | 51 | AARP HEALTH CARE OPTIONS |
| SUNTRUST | 3750 | 11/1/2013 | $ | 1,551.00 | 76 | GREYHOUND TICKETS& MISC |
| SUNTRUST | 3751 | 11/1/2013 | $ | 543.27 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 3752 | 11/1/2013 | $ | 75.00 | 85 | ROBIN CALDWELL |
| SUNTRUST | 3753 | 11/1/2013 | $ | 667.42 | HBW1 | HAROLD WHITTINGTON |
| SUNTRUST | 3754 | 11/1/2013 | $ | 371.23 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3755 | 11/1/2013 | $ | 7,657.08 | 113 | GE CAPITAL CORPORATION |
| SUNTRUST | 3756 | 11/1/2013 | $ | 9,643.94 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3757 | 11/1/2013 | $ | 538.42 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3758 | 11/1/2013 | $ | 641.38 | 221 | NATIONWIDE TESTINGASSOC.INC |
| SUNTRUST | 3759 | 11/1/2013 | $ | 83,786.78 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 3760 | 11/1/2013 | $ | 266.66 | 322 | REPUBLIC SERVICES#744 |
| SUNTRUST | 3761 | 11/1/2013 | $ | 155.57 | 326 | J J KELLER & ASSOCIATES |
| SUNTRUST | 3762 | 11/1/2013 | $ | 76.85 | 334 | DIAMOND SPRINGS |
| SUNTRUST | 3763 | 11/1/2013 | $ | 598.61 | 381 | SUBARU MTRS FIN C/O CHASE |
| SUNTRUST | 3765 | 11/1/2013 | $ | 978.00 | 50 | EMPLOYMENT GUIDE |
| SUNTRUST | 3766 | 11/1/2013 | $ | 250.74 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 3768 | 11/1/2013 | $ | 100.00 | DRW4 | DAVID WAGENKNECHT |
| SUNTRUST | 3769 | 11/1/2013 | $ | 2,899.98 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3770 | 11/1/2013 | $ | 9,492.80 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3790 | 11/1/2013 | $ | 13,412.77 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 3771 | 11/4/2013 | $ | 300.00 | 63 | TRUCKING JOBS, INC |
| SUNTRUST | 3772 | 11/4/2013 | $ | 8,382.24 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3773 | 11/4/2013 | $ | 4,821.58 | 214 | AMERICAN EXPRESS |
| SUNTRUST | 3774 | 11/4/2013 | $ | 715.93 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3775 | 11/4/2013 | $ | 2,020.70 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3776 | 11/4/2013 | $ | 243.02 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3777 | 11/4/2013 | $ | 4,500.00 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3778 | 11/5/2013 | $ | 2,458.24 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3779 | 11/5/2013 | $ | 7,390.96 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3780 | 11/5/2013 | $ | 232.84 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3781 | 11/5/2013 | $ | 14,780.33 | 324 | WELLS FARGO EQUIPFINANCE,IN |
| SUNTRUST | 3782 | 11/6/2013 | $ | 1,714.25 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3783 | 11/6/2013 | $ | 20,010.52 | 323 | COMDATA |
| SUNTRUST | 3784 | 11/6/2013 | $ | 24.88 | 341 | DANIEL MORGAN WATER DISTRICT |

| SUNTRUST | 3788 | 11/6/2013 | $ | 2,846.27 | TBM1 | THEODORE B. McDONALD, JR. |
|----------|------|-----------|---|----------|------|---------------------------|
| SUNTRUST | 3789 | 11/6/2013 | $ | 1,283.11 | HCC1 | HOMER CLEMMONS |
| SUNTRUST | 3791 | 11/7/2013 | $ | 2,128.86 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 3792 | 11/7/2013 | $ | 332.01 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3793 | 11/7/2013 | $ | 1,683.00 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3796 | 11/7/2013 | $ | 13,179.12 | 296 | CAROLINA TRACTOR |
| SUNTRUST | 3797 | 11/7/2013 | $ | 31,808.84 | 323 | COMDATA |
| SUNTRUST | 3798 | 11/7/2013 | $ | 63.33 | 358 | CHARTER COMMUNICATIONS |
| SUNTRUST | 3799 | 11/7/2013 | $ | 2,300.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3800 | 11/7/2013 | $ | 4,300.88 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3801 | 11/7/2013 | $ | 1,127.43 | EAM2 | EARL MATHENEY |
| SUNTRUST | 3804 | 11/7/2013 | $ | 175.51 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3820 | 11/7/2013 | $ | 7,336.88 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3802 | 11/8/2013 | $ | 1,698.80 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3805 | 11/8/2013 | $ | 985.06 | CFG1 | CHARLES GAUNT |
| SUNTRUST | 3806 | 11/8/2013 | $ | 717.37 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3807 | 11/8/2013 | $ | 2,026.19 | 109 | TWIN STATE TRAILERS |
| SUNTRUST | 3809 | 11/8/2013 | $ | 1,972.89 | 211 | MHC-KENWORTH |
| SUNTRUST | 3810 | 11/8/2013 | $ | 3,885.76 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3811 | 11/8/2013 | $ | 810.79 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3812 | 11/8/2013 | $ | 90.00 | 221 | NATIONWIDE TESTINGASSOC.INC |
| SUNTRUST | 3813 | 11/8/2013 | $ | 86,144.76 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 3814 | 11/8/2013 | $ | 125.65 | 314 | CHESNEE COMMUNICATIONS |
| SUNTRUST | 3815 | 11/8/2013 | $ | 25,051.87 | 323 | COMDATA |
| SUNTRUST | 3816 | 11/8/2013 | $ | 165.85 | 335 | UPS |
| SUNTRUST | 3817 | 11/8/2013 | $ | 227.43 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3818 | 11/8/2013 | $ | 7,875.00 | 80 | APPLIED RISK MANAGEMENT SOL |
| SUNTRUST | 3819 | 11/8/2013 | $ | 4,002.45 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3821 | 11/8/2013 | $ | 2,276.61 | GHH1 | GREGORY HARDIN |
| SUNTRUST | 3822 | 11/8/2013 | $ | 60.00 | 338 | SC DEPARTMENT OF REVENUE |
| SUNTRUST | 3823 | 11/11/2013 | $ | 952.21 | LWL1 | LAWRANCE W. LEONARD |
| SUNTRUST | 3824 | 11/11/2013 | $ | 4,000.00 | 116 | RANDALL-REILLY PUBLISHING CO |
| SUNTRUST | 3825 | 11/11/2013 | $ | 1,308.01 | 127 | ALLIANZ LIFE INSURANCE COMPA |
| SUNTRUST | 3826 | 11/11/2013 | $ | 107.64 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 3827 | 11/11/2013 | $ | 2,999.07 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3828 | 11/11/2013 | $ | 1,150.74 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3829 | 11/11/2013 | $ | 1,000.00 | 25 | SAFER HIGHWAYS INC |
| SUNTRUST | 3830 | 11/11/2013 | $ | 300.00 | 274 | JANICE B. WATSON |
| SUNTRUST | 3831 | 11/11/2013 | $ | 840.37 | 308 | VERIZON WIRELESS |
| SUNTRUST | 3832 | 11/11/2013 | $ | 739.59 | 314 | CHESNEE COMMUNICATIONS |
| SUNTRUST | 3833 | 11/11/2013 | $ | 233.96 | 345 | DUKE ENERGY |
| SUNTRUST | 3834 | 11/11/2013 | $ | 1,044.75 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 3838 | 11/11/2013 | $ | 2,684.78 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3839 | 11/11/2013 | $ | 2,500.00 | 90 | INDEED, INC |
| SUNTRUST | 3840 | 11/11/2013 | $ | 2,000.69 | REB7 | ROBERT BOZEK |
| SUNTRUST | 3841 | 11/12/2013 | $ | 547.56 | 82 | JULIE COMEAUX |
| SUNTRUST | 3842 | 11/12/2013 | $ | 92.82 | EAS2 | EARL SANDERS |
| SUNTRUST | 3843 | 11/12/2013 | $ | 256.00 | 2 | YELLOW-DELUXE CAB |
| SUNTRUST | 3844 | 11/12/2013 | $ | 1,267.24 | 32 | BROWN'S BODY SHOP& AUTO GLA |
| SUNTRUST | 3845 | 11/12/2013 | $ | 1,248.71 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3846 | 11/12/2013 | $ | 4,363.53 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3847 | 11/12/2013 | $ | 2,359.06 | 215 | GRAYBILL TIRE AND REPAIRS, I |

| | | | | | |
|---|---|---|---|---|---|
| SUNTRUST | 3848 | 11/12/2013 $ | 643.35 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3849 | 11/12/2013 $ | 1,760.32 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 3850 | 11/12/2013 $ | 247.46 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3851 | 11/12/2013 $ | 4,380.77 | 72 | SCHWAN SALES ENTERPRISES,INC |
| SUNTRUST | 3852 | 11/12/2013 $ | 2,170.97 | CEL2 | CLIFTON LUKE |
| SUNTRUST | 3853 | 11/12/2013 $ | 786.10 | WJD2 | WALTER J. DARNELL |
| SUNTRUST | 3854 | 11/12/2013 $ | 2,092.70 | EAP1 | EARRICK PARKER |
| SUNTRUST | 3855 | 11/13/2013 $ | 50.00 | 244 | KEITH PARKER |
| SUNTRUST | 3856 | 11/13/2013 $ | 28,547.57 | 323 | COMDATA |
| SUNTRUST | 3857 | 11/13/2013 $ | 72.22 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3859 | 11/13/2013 $ | 136.24 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 3860 | 11/13/2013 $ | 637.70 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3861 | 11/13/2013 $ | 69.00 | 234 | ANSWERPHONE SERVICES |
| SUNTRUST | 3862 | 11/13/2013 $ | 139.50 | 339 | AT&T |
| SUNTRUST | 3863 | 11/13/2013 $ | 225.37 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3864 | 11/13/2013 $ | (249.64) | LRR1 | LEWIS R RAVISCIONI |
| SUNTRUST | 3865 | 11/13/2013 $ | (4,853.22) | CMW1 | CHRISTOPHER WALLACE |
| SUNTRUST | 3866 | 11/13/2013 $ | (3,268.39) | CNS1 | CURTIS STURDIVANT |
| SUNTRUST | 3867 | 11/13/2013 $ | (4,784.53) | DLT2 | DARON L. TAYLOR |
| SUNTRUST | 3868 | 11/13/2013 $ | (11,098.89) | GTG1 | GERALD T. GILMORE |
| SUNTRUST | 3869 | 11/13/2013 $ | (3,752.14) | JAM5 | JOHNNY A. MORRISON |
| SUNTRUST | 3870 | 11/13/2013 $ | (257.85) | JMT2 | JOSEPH M TERCEIRA |
| SUNTRUST | 3871 | 11/13/2013 $ | (5,784.73) | MBB1 | MARTIN B. BOOTH |
| SUNTRUST | 3872 | 11/13/2013 $ | (845.56) | MEM3 | MICHAEL MORRISON |
| SUNTRUST | 3873 | 11/13/2013 $ | (907.68) | MWT2 | MICHAEL W. TOOHEY |
| SUNTRUST | 3874 | 11/13/2013 $ | (905.66) | RJB1 | ROBERT BURNETTE |
| SUNTRUST | 3875 | 11/13/2013 $ | (3,861.18) | RNH1 | ROBERT N. HAYES |
| SUNTRUST | 3876 | 11/13/2013 $ | (2,525.67) | RTN2 | ROBERT BLACKWELL |
| SUNTRUST | 3877 | 11/13/2013 $ | (2,262.09) | TAB4 | TODD BREWSTER |
| SUNTRUST | 3879 | 11/13/2013 $ | (571.65) | WTW1 | WILLIAM WALKER |
| SUNTRUST | 3880 | 11/13/2013 $ | 710.63 | TLF1 | TIMOTHY FORRESTER |
| SUNTRUST | 3899 | 11/14/2013 $ | 8,950.39 | 21 | SIGNATURE FINANCIAL |
| SUNTRUST | 3900 | 11/14/2013 $ | 371.56 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3901 | 11/14/2013 $ | 5,569.85 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3902 | 11/14/2013 $ | 344.00 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3903 | 11/14/2013 $ | 2,069.90 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3904 | 11/14/2013 $ | 33.06 | 226 | ROBERT B. WATSON,SR. |
| SUNTRUST | 3905 | 11/14/2013 $ | 12,803.48 | 253 | WEBSTER CAPITAL FINANCE |
| SUNTRUST | 3906 | 11/14/2013 $ | 3,859.75 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3907 | 11/14/2013 $ | 333.20 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 3908 | 11/14/2013 $ | 29,869.56 | 323 | COMDATA |
| SUNTRUST | 3909 | 11/14/2013 $ | 46.11 | 334 | DIAMOND SPRINGS |
| SUNTRUST | 3910 | 11/14/2013 $ | 88.48 | 335 | UPS |
| SUNTRUST | 3911 | 11/14/2013 $ | 39.10 | 345 | DUKE ENERGY |
| SUNTRUST | 3912 | 11/14/2013 $ | 14,194.00 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 3913 | 11/14/2013 $ | 2,652.00 | 76 | GREYHOUND TICKETS& MISC |
| SUNTRUST | 3914 | 11/14/2013 $ | 23,094.65 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 3915 | 11/14/2013 $ | 1,090.39 | GFB2 | GLADYS BLAND |
| SUNTRUST | 3916 | 11/14/2013 $ | 6,511.92 | 257 | U. S. TREASURY |
| SUNTRUST | 3917 | 11/14/2013 $ | 1,301.83 | 338 | SC DEPARTMENT OF REVENUE |
| SUNTRUST | 3918 | 11/14/2013 $ | 700.00 | BFF1 | BLEASE FADDEN |
| SUNTRUST | 3919 | 11/15/2013 $ | 213.97 | 90 | BOSSELMAN BOSS SHOP |

| SUNTRUST | 3920 | 11/15/2013 | $ | 120.00 | 1587 | LMS Intellibound,Inc. |
|----------|------|------------|---|--------|------|-----------------------|
| SUNTRUST | 3921 | 11/15/2013 | $ | 404.39 | 199 | ALLSTATE INSURANCECOMPANY |
| SUNTRUST | 3922 | 11/15/2013 | $ | 4,107.75 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3923 | 11/15/2013 | $ | 3,805.72 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3924 | 11/15/2013 | $ | 215.97 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3925 | 11/15/2013 | $ | 216.46 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3926 | 11/15/2013 | $ | 78,499.55 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 3927 | 11/15/2013 | $ | 34,695.95 | 323 | COMDATA |
| SUNTRUST | 3928 | 11/15/2013 | $ | 381.37 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 3929 | 11/15/2013 | $ | 3,885.50 | 65 | SMITH MOORE LEATHERWOOD LLP |
| SUNTRUST | 3930 | 11/15/2013 | $ | 1,173.00 | 74 | ASHEVILLE CITIZENS |
| SUNTRUST | 3931 | 11/15/2013 | $ | 360.00 | 83 | SPARTANBURG REGIONAL MED CTR |
| SUNTRUST | 3932 | 11/15/2013 | $ | 2,870.85 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3933 | 11/15/2013 | $ | 4,105.53 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3934 | 11/18/2013 | $ | 742.50 | 39 | ASHBY & ASSOCIATESLLC |
| SUNTRUST | 3935 | 11/18/2013 | $ | 4,027.94 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3936 | 11/18/2013 | $ | 1,870.27 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3937 | 11/18/2013 | $ | 1,366.81 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 3938 | 11/18/2013 | $ | 42.64 | 335 | UPS |
| SUNTRUST | 3939 | 11/18/2013 | $ | 749.94 | JES9 | JOHN SIMMONS |
| SUNTRUST | 3940 | 11/19/2013 | $ | 3,541.90 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3941 | 11/19/2013 | $ | 110.00 | 111 | TERMINIX SERVICE |
| SUNTRUST | 3942 | 11/19/2013 | $ | 3,858.67 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3943 | 11/19/2013 | $ | 1,000.00 | 25 | SAFER HIGHWAYS INC |
| SUNTRUST | 3944 | 11/19/2013 | $ | 10,991.96 | 324 | WELLS FARGO EQUIPFINANCE,IN |
| SUNTRUST | 3946 | 11/19/2013 | $ | 2,806.50 | 39 | FLEETILLA INC. |
| SUNTRUST | 3947 | 11/19/2013 | $ | 89.76 | LWL1 | LAWRANCE W. LEONARD |
| SUNTRUST | 3948 | 11/19/2013 | $ | 1,150.46 | TRS6 | TIMOTHY SPENCER |
| SUNTRUST | 3949 | 11/19/2013 | $ | 704.18 | TMG2 | TROY GREEN |
| SUNTRUST | 3950 | 11/19/2013 | $ | 655.65 | CEL2 | CLIFTON LUKE |
| SUNTRUST | 3951 | 11/20/2013 | $ | 748.14 | TMG2 | TROY GREEN |
| SUNTRUST | 3952 | 11/20/2013 | $ | 743.21 | ACR1 | CLAYTON ALSTON |
| SUNTRUST | 3953 | 11/20/2013 | $ | 342.35 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3954 | 11/20/2013 | $ | 125.06 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 3955 | 11/20/2013 | $ | 8,350.84 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3956 | 11/20/2013 | $ | 952.84 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3957 | 11/20/2013 | $ | 1,153.75 | 243 | AG EXPRESS |
| SUNTRUST | 3958 | 11/20/2013 | $ | 3,306.60 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 3959 | 11/20/2013 | $ | 28,995.58 | 323 | COMDATA |
| SUNTRUST | 3960 | 11/20/2013 | $ | 250.00 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3961 | 11/20/2013 | $ | 2,762.73 | MCD1 | Merl "Chuck" Davidson |
| SUNTRUST | 3962 | 11/21/2013 | $ | 851.70 | GWH2 | GARY HURST |
| SUNTRUST | 3963 | 11/21/2013 | $ | 7,192.28 | 257 | U. S. TREASURY |
| SUNTRUST | 3964 | 11/21/2013 | $ | 1,456.78 | 338 | SC DEPARTMENT OF REVENUE |
| SUNTRUST | 3965 | 11/21/2013 | $ | 360.09 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3966 | 11/21/2013 | $ | 943.50 | 104 | BROAD RIVER PALLETS |
| SUNTRUST | 3967 | 11/21/2013 | $ | 6,087.00 | 202 | BB&T BANK |
| SUNTRUST | 3968 | 11/21/2013 | $ | 9,634.34 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3969 | 11/21/2013 | $ | 1,778.78 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3970 | 11/21/2013 | $ | 4,246.77 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 3971 | 11/21/2013 | $ | 1,500.00 | 316 | DIXON HUGHES PLLC |
| SUNTRUST | 3973 | 11/21/2013 | $ | 12,146.77 | 324 | WELLS FARGO EQUIPFINANCE,IN |

| SUNTRUST | 3974 | 11/21/2013 | $ | 10,000.00 | 37 | CAT COMMERCIAL ACCT |
|----------|------|------------|---|-----------|-----|---------------------|
| SUNTRUST | 3975 | 11/21/2013 | $ | 752.22 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 3977 | 11/21/2013 | $ | 27,297.45 | 323 | COMDATA |
| SUNTRUST | 3978 | 11/22/2013 | $ | 404.89 | 44 | WARD'S REFRIGERATION INC |
| SUNTRUST | 3979 | 11/22/2013 | $ | 4,273.48 | 87 | SYSCO OF CENTRAL FLORIDA |
| SUNTRUST | 3980 | 11/22/2013 | $ | 605.25 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 3981 | 11/22/2013 | $ | 1,494.01 | 109 | TWIN STATE TRAILERS |
| SUNTRUST | 3982 | 11/22/2013 | $ | 4,222.56 | 208 | CNTS LEASING LLC |
| SUNTRUST | 3983 | 11/22/2013 | $ | 938.42 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3984 | 11/22/2013 | $ | 3,994.07 | 220 | GCR TIRE CENTER |
| SUNTRUST | 3985 | 11/22/2013 | $ | 42.95 | 261 | LIBERTY-CHESNEE-FINGERVILLE |
| SUNTRUST | 3986 | 11/22/2013 | $ | 200.00 | 274 | JANICE B. WATSON |
| SUNTRUST | 3987 | 11/22/2013 | $ | 80,263.54 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 3988 | 11/22/2013 | $ | 2,454.07 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 3989 | 11/22/2013 | $ | 28,297.96 | 323 | COMDATA |
| SUNTRUST | 3990 | 11/22/2013 | $ | 85.71 | 345 | DUKE ENERGY |
| SUNTRUST | 3991 | 11/22/2013 | $ | 619.00 | 361 | TRANSCORE |
| SUNTRUST | 3992 | 11/22/2013 | $ | 662.50 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 3993 | 11/22/2013 | $ | 109.03 | 52 | DIRECTV |
| SUNTRUST | 3994 | 11/22/2013 | $ | 1,044.00 | 97 | THERMO KING CORP (SVC) |
| SUNTRUST | 3995 | 11/25/2013 | $ | 144.04 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 3996 | 11/25/2013 | $ | 4,587.70 | 333 | OR DEPT OF TRANSPORTATION |
| SUNTRUST | 3997 | 11/25/2013 | $ | 630.39 | RLS7 | RENFRED SPILLMAN |
| SUNTRUST | 3998 | 11/26/2013 | $ | 225.00 | 244 | KEITH PARKER |
| SUNTRUST | 3999 | 11/26/2013 | $ | 93.45 | 61 | FINISHMASTER |
| SUNTRUST | 4000 | 11/26/2013 | $ | 599.06 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4001 | 11/26/2013 | $ | 3,949.93 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4002 | 11/26/2013 | $ | 4,243.64 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4003 | 11/26/2013 | $ | 148.75 | 249 | DIGITAL INFORMATION SER. CO. |
| SUNTRUST | 4004 | 11/26/2013 | $ | 4,600.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4007 | 11/26/2013 | $ | 43,575.23 | 323 | COMDATA |
| SUNTRUST | 4008 | 11/26/2013 | $ | 167.16 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 4009 | 11/26/2013 | $ | 1,707.33 | TBM1 | THEODORE B. McDONALD, JR. |
| SUNTRUST | 4029 | 11/27/2013 | $ | 4,761.69 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4030 | 11/27/2013 | $ | 240.00 | 10 | COLUMBIA COLSTOR,INC |
| SUNTRUST | 4031 | 11/27/2013 | $ | 822.16 | 32 | BROWN'S BODY SHOP& AUTO GLA |
| SUNTRUST | 4032 | 11/27/2013 | $ | 4,237.33 | 41 | BLUE BEACON INTERNATIONAL,IN |
| SUNTRUST | 4033 | 11/27/2013 | $ | 228.22 | 44 | WARD'S REFRIGERATION INC |
| SUNTRUST | 4034 | 11/27/2013 | $ | 300.00 | 63 | TRUCKING JOBS, INC |
| SUNTRUST | 4035 | 11/27/2013 | $ | 2,463.01 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4036 | 11/27/2013 | $ | 82.35 | 107 | BRAGG PORTABLE TOILETS INC |
| SUNTRUST | 4037 | 11/27/2013 | $ | 554.86 | 15 | ALLEGRA PRINT & IMAGING |
| SUNTRUST | 4038 | 11/27/2013 | $ | 122.20 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 4040 | 11/27/2013 | $ | 2,559.07 | 211 | MHC-KENWORTH |
| SUNTRUST | 4041 | 11/27/2013 | $ | 3,161.95 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4042 | 11/27/2013 | $ | 822.00 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4043 | 11/27/2013 | $ | 864.64 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4044 | 11/27/2013 | $ | 5,099.08 | 296 | CAROLINA TRACTOR |
| SUNTRUST | 4045 | 11/27/2013 | $ | 51,505.44 | 323 | COMDATA |
| SUNTRUST | 4046 | 11/27/2013 | $ | 2,534.77 | 359 | HIRERIGHT SOLUTIONS INC. |
| SUNTRUST | 4047 | 11/27/2013 | $ | 397.00 | 360 | ROCKY BLACKWELL |
| SUNTRUST | 4048 | 11/27/2013 | $ | 801.00 | 365 | AMERIPLAN BENEFITCORPORATIO |

| SUNTRUST | 4049 | 11/27/2013 | $ | 1,721.01 | 375 | SAM'S CLUB |
|----------|------|------------|---|----------|-----|------------|
| SUNTRUST | 4050 | 11/27/2013 | $ | 270.75 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 4051 | 11/27/2013 | $ | 1,120.00 | 97 | THERMO KING CORP (SVC) |
| SUNTRUST | 4052 | 11/27/2013 | $ | 4,238.20 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4054 | 11/27/2013 | $ | 1,183.61 | GDM1 | George McKernan |
| SUNTRUST | 4055 | 11/27/2013 | $ | 2,400.93 | EAP1 | EARRICK PARKER |
| SUNTRUST | 4053 | 11/30/2013 | $ | 7,071.97 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4152 | 11/30/2013 | $ | 1,474.50 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4078 | 12/2/2013 | $ | 1,000.50 | MCD1 | Merl "Chuck" Davidson |
| SUNTRUST | 4079 | 12/2/2013 | $ | 2,198.53 | CEL2 | CLIFTON LUKE |
| SUNTRUST | 4080 | 12/2/2013 | $ | 518.30 | WJD2 | WALTER J. DARNELL |
| SUNTRUST | 4081 | 12/2/2013 | $ | 3,050.30 | GHH1 | GREGORY HARDIN |
| SUNTRUST | 4082 | 12/2/2013 | $ | 1,400.85 | HCC1 | HOMER CLEMMONS |
| SUNTRUST | 4168 | 12/2/2013 | $ | 5,990.88 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4058 | 12/3/2013 | $ | 1,080.72 | 17 | BANK OF AMERICA |
| SUNTRUST | 4059 | 12/3/2013 | $ | 1,761.42 | 49 | CENTURY LINK |
| SUNTRUST | 4060 | 12/3/2013 | $ | 925.00 | 72 | JESSICA L. BRYANT |
| SUNTRUST | 4061 | 12/3/2013 | $ | 269.44 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4063 | 12/3/2013 | $ | 1,058.85 | 129 | KLEINSCHMIDT INC. |
| SUNTRUST | 4064 | 12/3/2013 | $ | 5,736.79 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4065 | 12/3/2013 | $ | 247.83 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4066 | 12/3/2013 | $ | 240.86 | 216 | FEDERAL EXPRESS CORPORATION |
| SUNTRUST | 4067 | 12/3/2013 | $ | 2,539.47 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4068 | 12/3/2013 | $ | 322.32 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4069 | 12/3/2013 | $ | 83,849.49 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 4070 | 12/3/2013 | $ | 1,800.00 | 31 | LYNN HINES USED CARS |
| SUNTRUST | 4071 | 12/3/2013 | $ | 103.20 | 335 | UPS |
| SUNTRUST | 4072 | 12/3/2013 | $ | 719.45 | 345 | DUKE ENERGY |
| SUNTRUST | 4073 | 12/3/2013 | $ | 23,094.65 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 4074 | 12/3/2013 | $ | 717.75 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 4075 | 12/3/2013 | $ | 40.30 | 49 | AARP MEDICARE RX PLAN |
| SUNTRUST | 4076 | 12/3/2013 | $ | 223.02 | 51 | AARP HEALTH CARE OPTIONS |
| SUNTRUST | 4077 | 12/3/2013 | $ | 1,543.00 | 76 | GREYHOUND TICKETS& MISC |
| SUNTRUST | 4083 | 12/3/2013 | $ | 795.10 | 65 | UNIVERSAL TRUCKING |
| SUNTRUST | 4084 | 12/3/2013 | $ | 228.75 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4085 | 12/3/2013 | $ | 4,188.75 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4086 | 12/3/2013 | $ | 4,661.68 | 214 | AMERICAN EXPRESS |
| SUNTRUST | 4087 | 12/3/2013 | $ | 866.58 | 308 | VERIZON WIRELESS |
| SUNTRUST | 4088 | 12/3/2013 | $ | 7.95 | 35 | CORELOGIC |
| SUNTRUST | 4089 | 12/3/2013 | $ | 598.61 | 381 | SUBARU MTRS FIN C/O CHASE |
| SUNTRUST | 4090 | 12/3/2013 | $ | 26,113.50 | 80 | APPLIED RISK MANAGEMENT SOL |
| SUNTRUST | 4091 | 12/3/2013 | $ | 1,428.92 | AAS3 | ANTHONY SMITH |
| SUNTRUST | 4092 | 12/3/2013 | $ | 1,396.99 | RAB5 | RODRIQUES BURTON |
| SUNTRUST | 4093 | 12/4/2013 | $ | 34,469.32 | 323 | COMDATA |
| SUNTRUST | 4094 | 12/4/2013 | $ | 566.35 | 32 | BROWN'S BODY SHOP& AUTO GLA |
| SUNTRUST | 4095 | 12/4/2013 | $ | 109.40 | 58 | VIGILLO LLC |
| SUNTRUST | 4096 | 12/4/2013 | $ | 149.74 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 4097 | 12/4/2013 | $ | 500.00 | 248 | ROBERT E. SMITH |
| SUNTRUST | 4100 | 12/4/2013 | $ | 1,721.51 | EAM2 | EARL MATHENEY |
| SUNTRUST | 4101 | 12/4/2013 | $ | 142.42 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 4102 | 12/5/2013 | $ | 2,679.27 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4103 | 12/5/2013 | $ | 5,389.55 | 90 | BOSSELMAN BOSS SHOP |

| SUNTRUST | 4104 | 12/5/2013 | $ | 7,390.96 | 208 | CNTS LEASING LLC |
|----------|------|-----------|---|----------|-----|------------------|
| SUNTRUST | 4105 | 12/5/2013 | $ | 2,567.15 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4107 | 12/5/2013 | $ | 35,046.37 | 323 | COMDATA |
| SUNTRUST | 4108 | 12/5/2013 | $ | 14,780.33 | 324 | WELLS FARGO EQUIPFINANCE,IN |
| SUNTRUST | 4109 | 12/5/2013 | $ | 7,736.34 | 113 | GE CAPITAL CORPORATION |
| SUNTRUST | 4110 | 12/5/2013 | $ | 7,657.08 | 113 | GE CAPITAL CORPORATION |
| SUNTRUST | 4112 | 12/5/2013 | $ | 2,349.27 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4113 | 12/6/2013 | $ | 13,694.05 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4114 | 12/6/2013 | $ | 106.27 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4115 | 12/6/2013 | $ | 4,002.45 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4116 | 12/6/2013 | $ | 84.13 | 211 | MHC-KENWORTH |
| SUNTRUST | 4117 | 12/6/2013 | $ | 4,315.56 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4118 | 12/6/2013 | $ | 270.97 | 296 | CAROLINA TRACTOR |
| SUNTRUST | 4119 | 12/6/2013 | $ | 60,326.83 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 4120 | 12/6/2013 | $ | 184.15 | 335 | UPS |
| SUNTRUST | 4121 | 12/6/2013 | $ | 161.36 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 4123 | 12/6/2013 | $ | 2,000.00 | 90 | INDEED, INC |
| SUNTRUST | 4124 | 12/6/2013 | $ | 3,907.15 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4126 | 12/6/2013 | $ | 852.16 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4127 | 12/6/2013 | $ | 11,368.87 | 323 | COMDATA |
| SUNTRUST | 4128 | 12/6/2013 | $ | 912.29 | TLF1 | TIMOTHY FORRESTER |
| SUNTRUST | 4129 | 12/6/2013 | $ | 1,000.00 | 16 | SCHWANS GLOBAL SUPPLY CHAIN |
| SUNTRUST | 4130 | 12/6/2013 | $ | 517.43 | REB7 | ROBERT BOZEK |
| SUNTRUST | 4153 | 12/6/2013 | $ | 2,473.25 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4154 | 12/6/2013 | $ | 63.33 | 358 | CHARTER COMMUNICATIONS |
| SUNTRUST | 4156 | 12/9/2013 | $ | 1,787.74 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4157 | 12/9/2013 | $ | 2,122.00 | 266 | KS DEPT OF REVENUE |
| SUNTRUST | 4158 | 12/9/2013 | $ | 56.92 | 314 | CHESNEE COMMUNICATIONS |
| SUNTRUST | 4159 | 12/9/2013 | $ | 265.34 | 322 | REPUBLIC SERVICES#744 |
| SUNTRUST | 4160 | 12/9/2013 | $ | 459.69 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 4161 | 12/9/2013 | $ | 7,875.00 | 80 | APPLIED RISK MANAGEMENT SOL |
| SUNTRUST | 4164 | 12/9/2013 | $ | 7,336.88 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4165 | 12/9/2013 | $ | 2,913.35 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4166 | 12/9/2013 | $ | 1,573.52 | RHT2 | REGINALD H THOMPSON |
| SUNTRUST | 4169 | 12/9/2013 | $ | 2,164.00 | 227 | THERMO KING CORPORATION |
| SUNTRUST | 4170 | 12/9/2013 | $ | 1,710.70 | JRD5 | JOSEPH ROVEDO |
| SUNTRUST | 4171 | 12/9/2013 | $ | 518.05 | DWM4 | DAVID MILLER |
| SUNTRUST | 4172 | 12/10/2013 | $ | 1,348.91 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4173 | 12/10/2013 | $ | 1,024.66 | MCD1 | Merl "Chuck" Davidson |
| SUNTRUST | 4174 | 12/10/2013 | $ | 93.43 | 244 | KEITH PARKER |
| SUNTRUST | 4175 | 12/11/2013 | $ | 1,069.02 | KLR2 | KENNETH RILEY |
| SUNTRUST | 4176 | 12/11/2013 | $ | 13,159.94 | 323 | COMDATA |
| SUNTRUST | 4177 | 12/11/2013 | $ | 26.00 | 50 | E-470 PUBLIC HIGHWAY AUTHORI |
| SUNTRUST | 4178 | 12/11/2013 | $ | 118.04 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 4179 | 12/11/2013 | $ | 2,999.07 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4183 | 12/11/2013 | $ | 910.68 | 314 | CHESNEE COMMUNICATIONS |
| SUNTRUST | 4184 | 12/11/2013 | $ | 12,467.81 | 323 | COMDATA |
| SUNTRUST | 4187 | 12/11/2013 | $ | 22.00 | 341 | DANIEL MORGAN WATER DISTRICT |
| SUNTRUST | 4188 | 12/11/2013 | $ | 1,173.00 | 74 | ASHEVILLE CITIZENS |
| SUNTRUST | 4189 | 12/11/2013 | $ | 1,180.16 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 4211 | 12/12/2013 | $ | 4,363.53 | 208 | CNTS LEASING LLC |
| SUNTRUST | 4212 | 12/12/2013 | $ | 1,994.45 | 220 | GCR TIRE CENTER |

| SUNTRUST | 4213 | 12/12/2013 | $ | 340.71 | 221 | NATIONWIDE TESTINGASSOC.INC |
|----------|------|------------|---|--------|-----|------------------------------|
| SUNTRUST | 4214 | 12/12/2013 | $ | 435.00 | 244 | KEITH PARKER |
| SUNTRUST | 4215 | 12/12/2013 | $ | 6,869.44 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4216 | 12/12/2013 | $ | 32,667.58 | 323 | COMDATA |
| SUNTRUST | 4217 | 12/12/2013 | $ | 1,649.36 | CEL2 | CLIFTON LUKE |
| SUNTRUST | 4218 | 12/12/2013 | $ | 28.80 | 244 | KEITH PARKER |
| SUNTRUST | 4219 | 12/13/2013 | $ | 162.97 | LKL1 | LERISCO K. LESTER |
| SUNTRUST | 4242 | 12/13/2013 | $ | 96.00 | 2 | YELLOW-DELUXE CAB |
| SUNTRUST | 4244 | 12/13/2013 | $ | 1,284.07 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4245 | 12/13/2013 | $ | 830.99 | 108 | IFC |
| SUNTRUST | 4246 | 12/13/2013 | $ | 77.00 | 111 | TERMINIX SERVICE |
| SUNTRUST | 4247 | 12/13/2013 | $ | 4,000.00 | 116 | RANDALL-REILLY PUBLISHING CO |
| SUNTRUST | 4250 | 12/13/2013 | $ | 69.00 | 234 | ANSWERPHONE SERVICES |
| SUNTRUST | 4251 | 12/13/2013 | $ | 587.12 | 243 | AG EXPRESS |
| SUNTRUST | 4253 | 12/13/2013 | $ | 2,300.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4254 | 12/13/2013 | $ | 81,157.52 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 4255 | 12/13/2013 | $ | 50.00 | 320 | AMSA |
| SUNTRUST | 4256 | 12/13/2013 | $ | 32,263.23 | 323 | COMDATA |
| SUNTRUST | 4257 | 12/13/2013 | $ | 60.66 | 335 | UPS |
| SUNTRUST | 4258 | 12/13/2013 | $ | 139.66 | 339 | AT&T |
| SUNTRUST | 4259 | 12/13/2013 | $ | 391.13 | 345 | DUKE ENERGY |
| SUNTRUST | 4260 | 12/13/2013 | $ | 619.00 | 361 | TRANSCORE |
| SUNTRUST | 4261 | 12/13/2013 | $ | 3,000.00 | 65 | SMITH MOORE LEATHERWOOD LLP |
| SUNTRUST | 4262 | 12/13/2013 | $ | 1,306.00 | 76 | GREYHOUND TICKETS& MISC |
| SUNTRUST | 4265 | 12/13/2013 | $ | 1,473.35 | WSH1 | WAYNE S HOLTON |
| SUNTRUST | 4267 | 12/16/2013 | $ | 245.61 | 226 | ROBERT B. WATSON,SR. |
| SUNTRUST | 4268 | 12/16/2013 | $ | 400.00 | 274 | JANICE B. WATSON |
| SUNTRUST | 4270 | 12/16/2013 | $ | 417.90 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 4271 | 12/16/2013 | $ | 630.04 | JTL1 | JASON LADUE |
| SUNTRUST | 4272 | 12/16/2013 | $ | 539.00 | 279 | NM MOTOR VEHICLE DIVISION |
| SUNTRUST | 4273 | 12/16/2013 | $ | 178.04 | LKP1 | LACEY K. PRUITT |
| SUNTRUST | 4274 | 12/17/2013 | $ | 29,175.90 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 4275 | 12/17/2013 | $ | 15,007.00 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 4276 | 12/17/2013 | $ | 434.91 | 199 | ALLSTATE INSURANCECOMPANY |
| SUNTRUST | 4278 | 12/17/2013 | $ | 1,721.88 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4279 | 12/17/2013 | $ | 4,764.08 | 312 | BCS SERVICES |
| SUNTRUST | 4280 | 12/17/2013 | $ | 1,559.09 | CFG1 | CHARLES GAUNT |
| SUNTRUST | 4281 | 12/17/2013 | $ | 872.84 | VCA2 | VINCENT C. ARMWOOD |
| SUNTRUST | 4282 | 12/18/2013 | $ | 2,919.63 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4283 | 12/18/2013 | $ | 935.00 | 39 | ASHBY & ASSOCIATESLLC |
| SUNTRUST | 4284 | 12/18/2013 | $ | 1,101.18 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4285 | 12/18/2013 | $ | 82.35 | 107 | BRAGG PORTABLE TOILETS INC |
| SUNTRUST | 4286 | 12/18/2013 | $ | 112.82 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 4288 | 12/18/2013 | $ | 1,870.41 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4289 | 12/18/2013 | $ | 1,176.71 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4290 | 12/18/2013 | $ | 1,628.21 | 296 | CAROLINA TRACTOR |
| SUNTRUST | 4292 | 12/18/2013 | $ | 38.02 | 331 | FREEMAN GAS |
| SUNTRUST | 4293 | 12/18/2013 | $ | 29,189.56 | 323 | COMDATA |
| SUNTRUST | 4294 | 12/18/2013 | $ | 1,113.10 | GDM1 | George McKernan |
| SUNTRUST | 4295 | 12/19/2013 | $ | 1,098.65 | LLT1 | LEONARD THOMPSON |
| SUNTRUST | 4296 | 12/19/2013 | $ | 1,090.35 | HCC1 | HOMER CLEMMONS |
| SUNTRUST | 4297 | 12/19/2013 | $ | 2,856.55 | 208 | CNTS LEASING LLC |

| SUNTRUST | 4298 | 12/19/2013 | $ | 548.81 | 44 | WARD'S REFRIGERATION INC |
|----------|------|------------|---|--------|----|--------------------------|
| SUNTRUST | 4299 | 12/19/2013 | $ | 117.00 | 78 | EXPRESS TOLL |
| SUNTRUST | 4300 | 12/19/2013 | $ | 369.88 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4302 | 12/19/2013 | $ | 1,044.00 | 227 | THERMO KING CORPORATION |
| SUNTRUST | 4304 | 12/19/2013 | $ | 132.00 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 4305 | 12/19/2013 | $ | 366.16 | 296 | CAROLINA TRACTOR |
| SUNTRUST | 4306 | 12/19/2013 | $ | 26,200.15 | 323 | COMDATA |
| SUNTRUST | 4308 | 12/19/2013 | $ | 420.00 | 83 | SPARTANBURG REGIONAL MED CTR |
| SUNTRUST | 4309 | 12/19/2013 | $ | 960.44 | MBJ1 | MICHAEL BEY |
| SUNTRUST | 4310 | 12/19/2013 | $ | 1,313.25 | RLS7 | RENFRED SPILLMAN |
| SUNTRUST | 4313 | 12/19/2013 | $ | 3,252.53 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4314 | 12/20/2013 | $ | 93.45 | 61 | FINISHMASTER |
| SUNTRUST | 4317 | 12/20/2013 | $ | 966.52 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4318 | 12/20/2013 | $ | 101,591.92 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 4319 | 12/20/2013 | $ | 2,545.00 | 316 | DIXON HUGHES PLLC |
| SUNTRUST | 4321 | 12/20/2013 | $ | 115.37 | 335 | UPS |
| SUNTRUST | 4322 | 12/20/2013 | $ | 551.24 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 4324 | 12/20/2013 | $ | 717.03 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 4327 | 12/20/2013 | $ | 431.12 | 338 | SC DEPARTMENT OF REVENUE |
| SUNTRUST | 4328 | 12/20/2013 | $ | 1,990.20 | CEL2 | CLIFTON LUKE |
| SUNTRUST | 4329 | 12/20/2013 | $ | 9,561.07 | 97 | THERMO KING CORP (SVC) |
| SUNTRUST | 4330 | 12/20/2013 | $ | 499.21 | MOG2 | MELVIN GREEN |
| SUNTRUST | 4331 | 12/20/2013 | $ | 328.92 | WJD2 | WALTER J. DARNELL |
| SUNTRUST | 4332 | 12/20/2013 | $ | 576.72 | 82 | JULIE COMEAUX |
| SUNTRUST | 4333 | 12/20/2013 | $ | 1,212.80 | MCD1 | Merl "Chuck" Davidson |
| SUNTRUST | 4334 | 12/23/2013 | $ | 582.04 | MCC2 | MICHAEL CLARK |
| SUNTRUST | 4335 | 12/23/2013 | $ | 2,566.73 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 4336 | 12/23/2013 | $ | 622.65 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4337 | 12/23/2013 | $ | 2,300.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4338 | 12/23/2013 | $ | 3,211.67 | 72 | SCHWAN SALES ENTERPRISES,INC |
| SUNTRUST | 4339 | 12/23/2013 | $ | 899.68 | GHH1 | GREGORY HARDIN |
| SUNTRUST | 4340 | 12/23/2013 | $ | 805.94 | COF1 | FREDERICK CATO |
| SUNTRUST | 4341 | 12/24/2013 | $ | 417.63 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4342 | 12/24/2013 | $ | 202.80 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4343 | 12/24/2013 | $ | 319.10 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 4344 | 12/24/2013 | $ | 167.16 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 4345 | 12/24/2013 | $ | 318.60 | EAS2 | EARL SANDERS |
| SUNTRUST | 4346 | 12/24/2013 | $ | 1,481.05 | HTJ1 | HENRY JOHNSON |
| SUNTRUST | 4365 | 12/26/2013 | $ | 66.00 | 244 | KEITH PARKER |
| SUNTRUST | 4366 | 12/26/2013 | $ | 626.04 | TBM1 | THEODORE B. McDONALD, JR. |
| SUNTRUST | 4367 | 12/26/2013 | $ | 2,510.49 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4369 | 12/26/2013 | $ | 4,323.32 | 41 | BLUE BEACON INTERNATIONAL,IN |
| SUNTRUST | 4370 | 12/26/2013 | $ | 231.15 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4371 | 12/26/2013 | $ | 150.00 | 201 | UNIVEST CAPITAL, INC. |
| SUNTRUST | 4372 | 12/26/2013 | $ | 112.30 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 4375 | 12/26/2013 | $ | 1,120.00 | 227 | THERMO KING CORPORATION |
| SUNTRUST | 4376 | 12/26/2013 | $ | 60.00 | 244 | KEITH PARKER |
| SUNTRUST | 4377 | 12/26/2013 | $ | 1,409.86 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4379 | 12/26/2013 | $ | 40,070.37 | 323 | COMDATA |
| SUNTRUST | 4380 | 12/26/2013 | $ | 1,108.04 | 359 | HIRERIGHT SOLUTIONS INC. |
| SUNTRUST | 4381 | 12/26/2013 | $ | 10,000.00 | 37 | CAT COMMERCIAL ACCT |
| SUNTRUST | 4382 | 12/26/2013 | $ | 556.35 | 375 | SAM'S CLUB |

| SUNTRUST | 4383 | 12/26/2013 | $ | 1,456.78 | 404 | JOHNNY K'S |
|----------|------|------------|---|----------|-----|------------|
| SUNTRUST | 4384 | 12/26/2013 | $ | 26,113.50 | 80 | APPLIED RISK MANAGEMENT SOL |
| SUNTRUST | 4385 | 12/26/2013 | $ | 2,523.08 | RHT2 | REGINALD H THOMPSON |
| SUNTRUST | 4387 | 12/26/2013 | $ | 1,410.60 | 338 | SC DEPARTMENT OF REVENUE |
| SUNTRUST | 4388 | 12/26/2013 | $ | 6,801.47 | 257 | U. S. TREASURY |
| SUNTRUST | 4391 | 12/26/2013 | $ | 1,460.36 | PMJ1 | PRASHANT JENKINS |
| SUNTRUST | 4393 | 12/26/2013 | $ | 907.09 | RAB5 | RODRIQUES BURTON |
| SUNTRUST | 4394 | 12/27/2013 | $ | 120.00 | 10 | COLUMBIA COLSTOR,INC |
| SUNTRUST | 4395 | 12/27/2013 | $ | 900.00 | 17 | BANK OF AMERICA |
| SUNTRUST | 4428 | 12/27/2013 | $ | 1,302.52 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4429 | 12/27/2013 | $ | 1,497.18 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4430 | 12/27/2013 | $ | 75.00 | 303 | AMERICAN BUSINESSSYSTEMS, I |
| SUNTRUST | 4431 | 12/27/2013 | $ | 126.34 | 335 | UPS |
| SUNTRUST | 4432 | 12/27/2013 | $ | 656.09 | 338 | SC DEPARTMENT OF REVENUE |
| SUNTRUST | 4433 | 12/27/2013 | $ | 835.79 | 343 | JACKIE W. WILLIAMS |
| SUNTRUST | 4434 | 12/27/2013 | $ | 136.72 | 345 | DUKE ENERGY |
| SUNTRUST | 4435 | 12/27/2013 | $ | 1,726.79 | 49 | CENTURY LINK |
| SUNTRUST | 4436 | 12/27/2013 | $ | 426.00 | 111 | TERMINIX SERVICE |
| SUNTRUST | 4438 | 12/27/2013 | $ | 2,363.27 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4439 | 12/27/2013 | $ | 593.50 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4440 | 12/27/2013 | $ | 99,072.39 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 4442 | 12/27/2013 | $ | 35,834.80 | 323 | COMDATA |
| SUNTRUST | 4443 | 12/27/2013 | $ | 4,494.77 | 333 | OR DEPT OF TRANSPORTATION |
| SUNTRUST | 4444 | 12/27/2013 | $ | 149.95 | 335 | UPS |
| SUNTRUST | 4445 | 12/27/2013 | $ | 397.00 | 360 | ROCKY BLACKWELL |
| SUNTRUST | 4446 | 12/27/2013 | $ | 1,492.12 | RNW2 | ROBBIE WILLIAMS |
| SUNTRUST | 4447 | 12/27/2013 | $ | 2,453.52 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4448 | 12/27/2013 | $ | 3,351.09 | AQM1 | AARON MAYNOR |
| SUNTRUST | 4449 | 12/27/2013 | $ | 1,202.63 | CWE5 | CHAD EVERETT |
| SUNTRUST | 4450 | 12/30/2013 | $ | 1,518.09 | HBW1 | HAROLD WHITTINGTON |
| SUNTRUST | 4451 | 12/30/2013 | $ | 1,284.01 | JRJ2 | JOHNNY JORDAN |
| SUNTRUST | 4452 | 12/30/2013 | $ | 740.00 | 72 | JESSICA L. BRYANT |
| SUNTRUST | 4453 | 12/30/2013 | $ | 601.00 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4454 | 12/30/2013 | $ | 935.53 | 129 | KLEINSCHMIDT INC. |
| SUNTRUST | 4455 | 12/30/2013 | $ | 307.99 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4456 | 12/30/2013 | $ | 964.56 | HCC1 | HOMER CLEMMONS |
| SUNTRUST | 4457 | 12/30/2013 | $ | 264.15 | WTL1 | Warren T. Lewis |
| SUNTRUST | 4459 | 12/30/2013 | $ | 711.48 | NDM4 | NORRIS MILLS |
| SUNTRUST | 4460 | 12/30/2013 | $ | 10.80 | LRB4 | LYNN BURRIS |
| SUNTRUST | 4461 | 12/30/2013 | $ | 1,922.00 | LRB4 | LYNN BURRIS |
| SUNTRUST | 4462 | 12/30/2013 | $ | 603.72 | 82 | JULIE COMEAUX |
| SUNTRUST | 4463 | 12/31/2013 | $ | 100.51 | TLF1 | TIMOTHY FORRESTER |
| SUNTRUST | 4464 | 1/2/2014 | $ | 83.16 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4466 | 1/2/2014 | $ | 2,764.46 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4468 | 1/2/2014 | $ | 4,378.00 | 116 | RANDALL-REILLY PUBLISHING CO |
| SUNTRUST | 4470 | 1/2/2014 | $ | 1,105.74 | 211 | MHC-KENWORTH |
| SUNTRUST | 4471 | 1/2/2014 | $ | 2,850.20 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4472 | 1/2/2014 | $ | 1,140.97 | 221 | NATIONWIDE TESTINGASSOC.INC |
| SUNTRUST | 4474 | 1/2/2014 | $ | 1,800.00 | 31 | LYNN HINES USED CARS |
| SUNTRUST | 4476 | 1/2/2014 | $ | 31.80 | 35 | CORELOGIC |
| SUNTRUST | 4477 | 1/2/2014 | $ | 2,102.00 | 379 | SC TRUCKING ASSOCIATION |
| SUNTRUST | 4478 | 1/2/2014 | $ | 2,188.00 | 76 | GREYHOUND TICKETS& MISC |

| SUNTRUST | 4479 | 1/2/2014 | $ | 791.80 | 77 | MOTEL 6/STUDIO 6 |
|----------|------|----------|---|--------|-----|------------------|
| SUNTRUST | 4481 | 1/2/2014 | $ | 33,308.03 | 323 | COMDATA |
| SUNTRUST | 4483 | 1/2/2014 | $ | 42.80 | 49 | AARP MEDICARE RX PLAN |
| SUNTRUST | 4484 | 1/2/2014 | $ | 230.17 | 51 | AARP HEALTH CARE OPTIONS |
| SUNTRUST | 4485 | 1/3/2014 | $ | 1,703.49 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4486 | 1/3/2014 | $ | 2,102.91 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4488 | 1/3/2014 | $ | 3,615.79 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4490 | 1/3/2014 | $ | 4,765.51 | 214 | AMERICAN EXPRESS |
| SUNTRUST | 4491 | 1/3/2014 | $ | 2,881.78 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4492 | 1/3/2014 | $ | 68,561.19 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 4493 | 1/3/2014 | $ | 46,834.87 | 323 | COMDATA |
| SUNTRUST | 4495 | 1/3/2014 | $ | 598.61 | 381 | SUBARU MTRS FIN C/O CHASE |
| SUNTRUST | 4497 | 1/3/2014 | $ | 123.57 | COF1 | FREDERICK CATO |
| SUNTRUST | 4499 | 1/3/2014 | $ | 250.00 | 244 | KEITH PARKER |
| SUNTRUST | 4500 | 1/3/2014 | $ | 72.00 | 244 | KEITH PARKER |
| SUNTRUST | 4501 | 1/4/2014 | $ | 500.00 | 236 | STEPHANIE MILLER |
| SUNTRUST | 4487 | 1/6/2014 | $ | 1,020.00 | 344 | SC DEPT OF MOTOR VEHICLES |
| SUNTRUST | 4502 | 1/6/2014 | $ | 111.36 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4504 | 1/6/2014 | $ | 409.36 | 216 | FEDERAL EXPRESS CORPORATION |
| SUNTRUST | 4505 | 1/6/2014 | $ | 69.00 | 234 | ANSWERPHONE SERVICES |
| SUNTRUST | 4506 | 1/6/2014 | $ | 839.66 | 369 | MICHAEL MONK |
| SUNTRUST | 4507 | 1/6/2014 | $ | 413.70 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 4508 | 1/6/2014 | $ | 1,992.80 | 404 | JOHNNY K'S |
| SUNTRUST | 4509 | 1/6/2014 | $ | 109.03 | 52 | DIRECTV |
| SUNTRUST | 4510 | 1/6/2014 | $ | 2,000.00 | 90 | INDEED, INC |
| SUNTRUST | 4511 | 1/6/2014 | $ | 1,584.42 | JSB9 | JERMEY BROWN |
| SUNTRUST | 4512 | 1/6/2014 | $ | 192.24 | LLT1 | LEONARD THOMPSON |
| SUNTRUST | 4513 | 1/6/2014 | $ | 1,685.45 | JRD5 | JOSEPH ROVEDO |
| SUNTRUST | 4514 | 1/6/2014 | $ | 106.00 | 244 | KEITH PARKER |
| SUNTRUST | 4515 | 1/7/2014 | $ | 175.00 | 391 | CHESNEE FITNESS CENTER |
| SUNTRUST | 4516 | 1/7/2014 | $ | 54.70 | 58 | VIGILLO LLC |
| SUNTRUST | 4517 | 1/7/2014 | $ | 96.82 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4518 | 1/7/2014 | $ | 45.00 | 221 | NATIONWIDE TESTINGASSOC.INC |
| SUNTRUST | 4519 | 1/7/2014 | $ | 2,624.71 | 268 | THERMO KING CENTRAL CAROLINA |
| SUNTRUST | 4520 | 1/7/2014 | $ | 63.33 | 358 | CHARTER COMMUNICATIONS |
| SUNTRUST | 4521 | 1/7/2014 | $ | 220.00 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 4522 | 1/7/2014 | $ | 445.58 | JOR2 | JOHN RATTRAY |
| SUNTRUST | 4524 | 1/7/2014 | $ | 247.35 | PAB5 | PERNELL BETHELL |
| SUNTRUST | 4525 | 1/8/2014 | $ | 427.04 | ADJ1 | ALTEREE JACKSON |
| SUNTRUST | 4526 | 1/8/2014 | $ | 561.90 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4528 | 1/8/2014 | $ | 1,055.40 | 211 | MHC-KENWORTH |
| SUNTRUST | 4529 | 1/8/2014 | $ | 852.17 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4530 | 1/8/2014 | $ | 3,076.46 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4531 | 1/8/2014 | $ | 129.77 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4532 | 1/8/2014 | $ | 33,659.87 | 323 | COMDATA |
| SUNTRUST | 4533 | 1/8/2014 | $ | 1,789.96 | CEL2 | CLIFTON LUKE |
| SUNTRUST | 4534 | 1/8/2014 | $ | 1,712.22 | WSH1 | WAYNE S HOLTON |
| SUNTRUST | 4755 | 1/8/2014 | $ | 899.36 | 308 | VERIZON WIRELESS |
| SUNTRUST | 4554 | 1/9/2014 | $ | 1,263.38 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4556 | 1/9/2014 | $ | 198.40 | 211 | MHC-KENWORTH |
| SUNTRUST | 4557 | 1/9/2014 | $ | 2,401.58 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4558 | 1/9/2014 | $ | 500.00 | 248 | ROBERT E. SMITH |

| SUNTRUST | 4559 | 1/9/2014 | $ | 2,379.66 | 260 | LIGHTNING LUBE & LATHER |
|---|---|---|---|---|---|---|
| SUNTRUST | 4560 | 1/9/2014 | $ | 31.80 | 334 | DIAMOND SPRINGS |
| SUNTRUST | 4561 | 1/9/2014 | $ | 1,108.52 | 77 | MOTEL 6/STUDIO 6 |
| SUNTRUST | 4562 | 1/9/2014 | $ | 7,875.00 | 80 | APPLIED RISK MANAGEMENT SOL |
| SUNTRUST | 4563 | 1/9/2014 | $ | 2,629.65 | GHH1 | GREGORY HARDIN |
| SUNTRUST | 4564 | 1/9/2014 | $ | 9,160.10 | 97 | THERMO KING CORP (SVC) |
| SUNTRUST | 4565 | 1/9/2014 | $ | 711.41 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 4566 | 1/9/2014 | $ | 1,533.27 | MCD1 | Merl "Chuck" Davidson |
| SUNTRUST | 4567 | 1/9/2014 | $ | 589.82 | MBJ1 | MICHAEL BEY |
| SUNTRUST | 4568 | 1/10/2014 | $ | 15,165.27 | 323 | COMDATA |
| SUNTRUST | 4570 | 1/10/2014 | $ | 3,274.03 | 9 | CONTINENTAL TIRE THE AMERICA |
| SUNTRUST | 4572 | 1/10/2014 | $ | 1,941.08 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4573 | 1/10/2014 | $ | 1,308.01 | 127 | ALLIANZ LIFE INSURANCE COMPA |
| SUNTRUST | 4574 | 1/10/2014 | $ | 219.44 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 4576 | 1/10/2014 | $ | 1,287.34 | 215 | GRAYBILL TIRE AND REPAIRS, I |
| SUNTRUST | 4577 | 1/10/2014 | $ | 2,300.00 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4578 | 1/10/2014 | $ | 378.19 | 296 | CAROLINA TRACTOR |
| SUNTRUST | 4579 | 1/10/2014 | $ | 85,198.70 | 307 | PILOT PAYABLES LLC |
| SUNTRUST | 4580 | 1/10/2014 | $ | 897.40 | 314 | CHESNEE COMMUNICATIONS |
| SUNTRUST | 4581 | 1/10/2014 | $ | 264.76 | 322 | REPUBLIC SERVICES#744 |
| SUNTRUST | 4582 | 1/10/2014 | $ | 35,604.52 | 323 | COMDATA |
| SUNTRUST | 4583 | 1/10/2014 | $ | 18.00 | 341 | DANIEL MORGAN WATER DISTRICT |
| SUNTRUST | 4584 | 1/10/2014 | $ | 684.11 | 345 | DUKE ENERGY |
| SUNTRUST | 4585 | 1/10/2014 | $ | 2,090.37 | 72 | SCHWAN SALES ENTERPRISES,INC |
| SUNTRUST | 4586 | 1/10/2014 | $ | 82.00 | 244 | KEITH PARKER |
| SUNTRUST | 4587 | 1/13/2014 | $ | 77.22 | 244 | KEITH PARKER |
| SUNTRUST | 4588 | 1/13/2014 | $ | 210.12 | LWL1 | LAWRANCE W. LEONARD |
| SUNTRUST | 4589 | 1/13/2014 | $ | 96.00 | 2 | YELLOW-DELUXE CAB |
| SUNTRUST | 4590 | 1/13/2014 | $ | 795.10 | 65 | UNIVERSAL TRUCKING |
| SUNTRUST | 4591 | 1/13/2014 | $ | 378.00 | 116 | RANDALL-REILLY PUBLISHING CO |
| SUNTRUST | 4592 | 1/13/2014 | $ | 139.66 | 339 | AT&T |
| SUNTRUST | 4593 | 1/13/2014 | $ | 9,232.11 | 343 | JACKIE W. WILLIAMS |
| SUNTRUST | 4594 | 1/13/2014 | $ | 1,100.76 | VCA2 | VINCENT C. ARMWOOD |
| SUNTRUST | 4595 | 1/13/2014 | $ | 1,465.73 | EAM2 | EARL MATHENEY |
| SUNTRUST | 4596 | 1/13/2014 | $ | 311.56 | EAS2 | EARL SANDERS |
| SUNTRUST | 4597 | 1/13/2014 | $ | 911.18 | LKP1 | LACEY K. PRUITT |
| SUNTRUST | 4598 | 1/13/2014 | $ | 1,202.95 | RLS7 | RENFRED SPILLMAN |
| SUNTRUST | 4599 | 1/14/2014 | $ | 1,569.63 | GFB2 | GLADYS BLAND |
| SUNTRUST | 4601 | 1/14/2014 | $ | 265.37 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4602 | 1/14/2014 | $ | 73.82 | 201 | UNIVEST CAPITAL, INC. |
| SUNTRUST | 4604 | 1/14/2014 | $ | 636.70 | 226 | ROBERT B. WATSON,SR. |
| SUNTRUST | 4605 | 1/14/2014 | $ | 40.00 | 243 | AG EXPRESS |
| SUNTRUST | 4607 | 1/14/2014 | $ | 2,240.98 | 309 | AIM/LLAMA SYSTEMS,L.L.C. |
| SUNTRUST | 4609 | 1/14/2014 | $ | 307.30 | 399 | BASIN TRUCK REPAIRS |
| SUNTRUST | 4610 | 1/14/2014 | $ | 450.00 | 81 | GREGORY WELDING &FAB. |
| SUNTRUST | 4611 | 1/14/2014 | $ | 823.25 | MOG2 | MELVIN GREEN |
| SUNTRUST | 4612 | 1/15/2014 | $ | 159.97 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4613 | 1/15/2014 | $ | 100.62 | 207 | TRANSFLO EXPRESS,LLC |
| SUNTRUST | 4615 | 1/15/2014 | $ | 85.41 | 220 | GCR TIRE CENTER |
| SUNTRUST | 4616 | 1/15/2014 | $ | 26,362.06 | 323 | COMDATA |
| SUNTRUST | 4617 | 1/15/2014 | $ | 10.00 | 344 | SC DEPT OF MOTOR VEHICLES |
| SUNTRUST | 4618 | 1/15/2014 | $ | 3,000.00 | 65 | SMITH MOORE LEATHERWOOD LLP |

| SUNTRUST | 4619 | 1/15/2014 | $ | 1,178.75 | HCC1 | HOMER CLEMMONS |
|----------|------|-----------|---|----------|------|----------------|
| SUNTRUST | 4620 | 1/15/2014 | $ | 3,287.15 | CFG1 | CHARLES GAUNT |
| SUNTRUST | 4621 | 1/15/2014 | $ | 1,050.50 | AQM1 | AARON MAYNOR |
| SUNTRUST | 4642 | 1/16/2014 | $ | 1,346.26 | 32 | BROWN'S BODY SHOP& AUTO GLA |
| SUNTRUST | 4643 | 1/16/2014 | $ | 1,348.60 | 90 | BOSSELMAN BOSS SHOP |
| SUNTRUST | 4645 | 1/16/2014 | $ | 1,364.91 | 260 | LIGHTNING LUBE & LATHER |
| SUNTRUST | 4646 | 1/16/2014 | $ | 22,154.93 | 323 | COMDATA |
| SUNTRUST | 4647 | 1/16/2014 | $ | 25.30 | 335 | UPS |
| SUNTRUST | 4648 | 1/16/2014 | $ | 32,407.70 | 365 | AMERIPLAN BENEFITCORPORATIO |
| SUNTRUST | 4649 | 1/16/2014 | $ | 214.42 | 378 | PIEDMONT NATURAL GAS |
| SUNTRUST | 4650 | 1/16/2014 | $ | 489.71 | 380 | RAND McNALLY |
| SUNTRUST | 4651 | 1/16/2014 | $ | 7,538.77 | 97 | THERMO KING CORP (SVC) |
| SUNTRUST | 4652 | 1/16/2014 | $ | 834.88 | 260 | LIGHTNING LUBE & LATHER |
| | | | $ | 3,425,218.40 | | <<Total AP CHECKS ISSUED - LAST 90-DAYS - 10/19/ |

| BANK | Check# | Check Date | $AMT | | Empl# | Employee Name |
|------|--------|------------|------|---|-------|---------------|
| SUNTRUST | 3702 | 10/31/2013 | $ | 2,600.93 | 1 | ROBERT BUELL WATSON |
| SUNTRUST | 3703 | 10/31/2013 | $ | 1,169.35 | 22 | JANICE B WATSON |
| SUNTRUST | 3704 | 10/31/2013 | $ | 805.18 | 31 | ROSA C JONES |
| SUNTRUST | 3705 | 10/31/2013 | $ | 1,077.88 | 43 | SHEILA D BRADLEY |
| SUNTRUST | 3706 | 10/31/2013 | $ | 1,550.06 | 54 | STEPHANIE MILLER |
| SUNTRUST | 3707 | 10/31/2013 | $ | 1,342.99 | 55 | LAWRENCE WAYNE LEONARD |
| SUNTRUST | 3708 | 10/31/2013 | $ | 1,854.54 | 59 | JULIE COMEAUX |
| SUNTRUST | 3709 | 10/31/2013 | $ | 986.22 | 88 | MICHELLE L BROOKSHIRE |
| SUNTRUST | 3710 | 10/31/2013 | $ | 991.77 | 94 | KIMBERLY D HANEY |
| SUNTRUST | 3711 | 10/31/2013 | $ | 1,175.99 | 102 | DANNY R BRADLEY |
| SUNTRUST | 3712 | 10/31/2013 | $ | 1,114.51 | 105 | AMANDA H FORTENBERRY |
| SUNTRUST | 3713 | 10/31/2013 | $ | 1,159.88 | 112 | AMY L. MEDLIN |
| SUNTRUST | 3714 | 10/31/2013 | $ | 1,423.33 | 115 | STEPHANIE M. CONNER |
| SUNTRUST | 3715 | 10/31/2013 | $ | 1,119.38 | 116 | EARL A SANDERS |
| SUNTRUST | 3716 | 10/31/2013 | $ | 850.06 | 119 | BRIAN C. NEAL |
| SUNTRUST | 3717 | 10/31/2013 | $ | 1,149.00 | 124 | TERRY J PADGETT |
| SUNTRUST | 3718 | 10/31/2013 | $ | 978.68 | 125 | TOMMY WISHION |
| SUNTRUST | 3719 | 10/31/2013 | $ | 1,168.94 | 126 | MICHAEL MENDEZ |
| SUNTRUST | 3720 | 10/31/2013 | $ | 1,008.30 | 127 | CATHY P HOOPER |
| SUNTRUST | 3721 | 10/31/2013 | $ | 355.50 | 128 | STEWART C. DAVIDSON |
| SUNTRUST | 3881 | 11/14/2013 | $ | 2,600.93 | 1 | ROBERT BUELL WATSON |
| SUNTRUST | 3882 | 11/14/2013 | $ | 1,169.35 | 22 | JANICE B WATSON |
| SUNTRUST | 3883 | 11/14/2013 | $ | 815.99 | 31 | ROSA C JONES |
| SUNTRUST | 3884 | 11/14/2013 | $ | 1,143.00 | 43 | SHEILA D BRADLEY |
| SUNTRUST | 3885 | 11/14/2013 | $ | 1,540.06 | 54 | STEPHANIE MILLER |
| SUNTRUST | 3886 | 11/14/2013 | $ | 1,342.99 | 55 | LAWRENCE WAYNE LEONARD |
| SUNTRUST | 3887 | 11/14/2013 | $ | 1,844.54 | 59 | JULIE COMEAUX |
| SUNTRUST | 3888 | 11/14/2013 | $ | 986.22 | 88 | MICHELLE L BROOKSHIRE |
| SUNTRUST | 3889 | 11/14/2013 | $ | 1,049.04 | 94 | KIMBERLY D HANEY |
| SUNTRUST | 3890 | 11/14/2013 | $ | 1,165.99 | 102 | DANNY R BRADLEY |
| SUNTRUST | 3891 | 11/14/2013 | $ | 1,126.57 | 105 | AMANDA H FORTENBERRY |
| SUNTRUST | 3892 | 11/14/2013 | $ | 1,230.23 | 112 | AMY L. MEDLIN |
| SUNTRUST | 3893 | 11/14/2013 | $ | 1,413.33 | 115 | STEPHANIE M. CONNER |
| SUNTRUST | 3894 | 11/14/2013 | $ | 1,109.38 | 116 | EARL A SANDERS |
| SUNTRUST | 3895 | 11/14/2013 | $ | 1,149.00 | 124 | TERRY J PADGETT |

| | | | | | |
|---|---|---|---|---|---|
| SUNTRUST | 3896 | 11/14/2013 $ | 978.68 | 125 | TOMMY WISHION |
| SUNTRUST | 3897 | 11/14/2013 $ | 1,168.94 | 126 | MICHAEL MENDEZ |
| SUNTRUST | 3898 | 11/14/2013 $ | 1,072.39 | 128 | STEWART C. DAVIDSON |
| SUNTRUST | 4010 | 11/27/2013 $ | 2,600.93 | 1 | ROBERT BUELL WATSON |
| SUNTRUST | 4011 | 11/27/2013 $ | 1,169.35 | 22 | JANICE B WATSON |
| SUNTRUST | 4012 | 11/27/2013 $ | 835.78 | 31 | ROSA C JONES |
| SUNTRUST | 4013 | 11/27/2013 $ | 1,184.42 | 43 | SHEILA D BRADLEY |
| SUNTRUST | 4014 | 11/27/2013 $ | 1,550.06 | 54 | STEPHANIE MILLER |
| SUNTRUST | 4015 | 11/27/2013 $ | 1,342.99 | 55 | LAWRENCE WAYNE LEONARD |
| SUNTRUST | 4016 | 11/27/2013 $ | 1,854.54 | 59 | JULIE COMEAUX |
| SUNTRUST | 4017 | 11/27/2013 $ | 986.22 | 88 | MICHELLE L BROOKSHIRE |
| SUNTRUST | 4018 | 11/27/2013 $ | 1,073.56 | 94 | KIMBERLY D HANEY |
| SUNTRUST | 4019 | 11/27/2013 $ | 1,175.99 | 102 | DANNY R BRADLEY |
| SUNTRUST | 4020 | 11/27/2013 $ | 1,134.63 | 105 | AMANDA H FORTENBERRY |
| SUNTRUST | 4021 | 11/27/2013 $ | 1,230.23 | 112 | AMY L. MEDLIN |
| SUNTRUST | 4022 | 11/27/2013 $ | 1,423.33 | 115 | STEPHANIE M. CONNER |
| SUNTRUST | 4023 | 11/27/2013 $ | 1,119.38 | 116 | EARL A SANDERS |
| SUNTRUST | 4024 | 11/27/2013 $ | 1,149.00 | 124 | TERRY J PADGETT |
| SUNTRUST | 4025 | 11/27/2013 $ | 978.68 | 125 | TOMMY WISHION |
| SUNTRUST | 4026 | 11/27/2013 $ | 1,168.94 | 126 | MICHAEL MENDEZ |
| SUNTRUST | 4027 | 11/27/2013 $ | 997.04 | 128 | STEWART C. DAVIDSON |
| SUNTRUST | 4028 | 11/27/2013 $ | 328.82 | 129 | BRANDI M BURGESS |
| SUNTRUST | 4131 | 12/7/2013 $ | 396.18 | 102 | DANNY R BRADLEY |
| SUNTRUST | 4132 | 12/7/2013 $ | 230.87 | 88 | MICHELLE L BROOKSHIRE |
| SUNTRUST | 4134 | 12/7/2013 $ | 100.66 | 129 | BRANDI M BURGESS |
| SUNTRUST | 4135 | 12/7/2013 $ | 528.24 | 59 | JULIE COMEAUX |
| SUNTRUST | 4136 | 12/7/2013 $ | 384.17 | 115 | STEPHANIE M. CONNER |
| SUNTRUST | 4137 | 12/7/2013 $ | 100.66 | 128 | STEWART C. DAVIDSON |
| SUNTRUST | 4138 | 12/7/2013 $ | 146.46 | 105 | AMANDA H FORTENBERRY |
| SUNTRUST | 4139 | 12/7/2013 $ | 148.86 | 94 | KIMBERLY D HANEY |
| SUNTRUST | 4140 | 12/7/2013 $ | 120.05 | 31 | ROSA C JONES |
| SUNTRUST | 4141 | 12/7/2013 $ | 408.18 | 55 | LAWRENCE WAYNE LEONARD |
| SUNTRUST | 4143 | 12/7/2013 $ | 100.66 | 126 | MICHAEL MENDEZ |
| SUNTRUST | 4144 | 12/7/2013 $ | 432.19 | 54 | STEPHANIE MILLER |
| SUNTRUST | 4145 | 12/7/2013 $ | 117.74 | 124 | TERRY J PADGETT |
| SUNTRUST | 4146 | 12/7/2013 $ | 336.15 | 116 | EARL A SANDERS |
| SUNTRUST | 4130 | 12/12/2013 $ | 100.66 | 43 | SHEILA D BRADLEY |
| SUNTRUST | 4190 | 12/12/2013 $ | 2,600.93 | 1 | ROBERT BUELL WATSON |
| SUNTRUST | 4191 | 12/12/2013 $ | 1,169.35 | 22 | JANICE B WATSON |
| SUNTRUST | 4192 | 12/12/2013 $ | 829.17 | 31 | ROSA C JONES |
| SUNTRUST | 4193 | 12/12/2013 $ | 1,118.15 | 43 | SHEILA D BRADLEY |
| SUNTRUST | 4194 | 12/12/2013 $ | 1,540.06 | 54 | STEPHANIE MILLER |
| SUNTRUST | 4195 | 12/12/2013 $ | 1,342.99 | 55 | LAWRENCE WAYNE LEONARD |
| SUNTRUST | 4196 | 12/12/2013 $ | 1,844.54 | 59 | JULIE COMEAUX |
| SUNTRUST | 4197 | 12/12/2013 $ | 986.22 | 88 | MICHELLE L BROOKSHIRE |
| SUNTRUST | 4198 | 12/12/2013 $ | 1,012.23 | 94 | KIMBERLY D HANEY |
| SUNTRUST | 4199 | 12/12/2013 $ | 1,165.99 | 102 | DANNY R BRADLEY |
| SUNTRUST | 4200 | 12/12/2013 $ | 1,130.61 | 105 | AMANDA H FORTENBERRY |
| SUNTRUST | 4201 | 12/12/2013 $ | 1,230.23 | 112 | AMY L. MEDLIN |
| SUNTRUST | 4202 | 12/12/2013 $ | 1,413.33 | 115 | STEPHANIE M. CONNER |
| SUNTRUST | 4203 | 12/12/2013 $ | 1,109.38 | 116 | EARL A SANDERS |
| SUNTRUST | 4204 | 12/12/2013 $ | 1,149.00 | 124 | TERRY J PADGETT |

| SUNTRUST | 4205 | 12/12/2013 | $ | 438.92 | 125 | TOMMY WISHION |
|----------|------|------------|---|--------|-----|---------------|
| SUNTRUST | 4206 | 12/12/2013 | $ | 1,168.94 | 126 | MICHAEL MENDEZ |
| SUNTRUST | 4207 | 12/12/2013 | $ | 1,072.39 | 128 | STEWART C. DAVIDSON |
| SUNTRUST | 4208 | 12/12/2013 | $ | 949.98 | 129 | BRANDI M BURGESS |
| SUNTRUST | 4142 | 12/14/2013 | $ | 360.16 | 112 | AMY L. MEDLIN |
| SUNTRUST | 4147 | 12/14/2013 | $ | 384.17 | 22 | JANICE B WATSON |
| SUNTRUST | 4347 | 12/26/2013 | $ | 2,600.93 | 1 | ROBERT BUELL WATSON |
| SUNTRUST | 4348 | 12/26/2013 | $ | 1,169.35 | 22 | JANICE B WATSON |
| SUNTRUST | 4349 | 12/26/2013 | $ | 750.03 | 31 | ROSA C JONES |
| SUNTRUST | 4350 | 12/26/2013 | $ | 1,064.31 | 43 | SHEILA D BRADLEY |
| SUNTRUST | 4351 | 12/26/2013 | $ | 1,550.06 | 54 | STEPHANIE MILLER |
| SUNTRUST | 4352 | 12/26/2013 | $ | 1,342.99 | 55 | LAWRENCE WAYNE LEONARD |
| SUNTRUST | 4353 | 12/26/2013 | $ | 1,854.54 | 59 | JULIE COMEAUX |
| SUNTRUST | 4354 | 12/26/2013 | $ | 986.22 | 88 | MICHELLE L BROOKSHIRE |
| SUNTRUST | 4355 | 12/26/2013 | $ | 959.07 | 94 | KIMBERLY D HANEY |
| SUNTRUST | 4356 | 12/26/2013 | $ | 1,175.99 | 102 | DANNY R BRADLEY |
| SUNTRUST | 4357 | 12/26/2013 | $ | 1,090.37 | 105 | AMANDA H FORTENBERRY |
| SUNTRUST | 4358 | 12/26/2013 | $ | 1,172.85 | 112 | AMY L. MEDLIN |
| SUNTRUST | 4359 | 12/26/2013 | $ | 1,423.33 | 115 | STEPHANIE M. CONNER |
| SUNTRUST | 4360 | 12/26/2013 | $ | 1,119.38 | 116 | EARL A SANDERS |
| SUNTRUST | 4361 | 12/26/2013 | $ | 1,219.35 | 124 | TERRY J PADGETT |
| SUNTRUST | 4362 | 12/26/2013 | $ | 1,168.94 | 126 | MICHAEL MENDEZ |
| SUNTRUST | 4363 | 12/26/2013 | $ | 1,072.39 | 128 | STEWART C. DAVIDSON |
| SUNTRUST | 4364 | 12/26/2013 | $ | 949.98 | 129 | BRANDI M BURGESS |
| SUNTRUST | 4535 | 1/9/2014 | $ | 2,600.93 | 1 | ROBERT BUELL WATSON |
| SUNTRUST | 4536 | 1/9/2014 | $ | 1,169.35 | 22 | JANICE B WATSON |
| SUNTRUST | 4537 | 1/9/2014 | $ | 774.83 | 31 | ROSA C JONES |
| SUNTRUST | 4538 | 1/9/2014 | $ | 1,046.09 | 43 | SHEILA D BRADLEY |
| SUNTRUST | 4539 | 1/9/2014 | $ | 1,576.87 | 54 | STEPHANIE MILLER |
| SUNTRUST | 4540 | 1/9/2014 | $ | 1,342.99 | 55 | LAWRENCE WAYNE LEONARD |
| SUNTRUST | 4541 | 1/9/2014 | $ | 1,844.54 | 59 | JULIE COMEAUX |
| SUNTRUST | 4542 | 1/9/2014 | $ | 986.22 | 88 | MICHELLE L BROOKSHIRE |
| SUNTRUST | 4543 | 1/9/2014 | $ | 981.97 | 94 | KIMBERLY D HANEY |
| SUNTRUST | 4544 | 1/9/2014 | $ | 1,165.99 | 102 | DANNY R BRADLEY |
| SUNTRUST | 4545 | 1/9/2014 | $ | 1,071.38 | 105 | AMANDA H FORTENBERRY |
| SUNTRUST | 4546 | 1/9/2014 | $ | 1,172.85 | 112 | AMY L. MEDLIN |
| SUNTRUST | 4547 | 1/9/2014 | $ | 1,423.33 | 115 | STEPHANIE M. CONNER |
| SUNTRUST | 4548 | 1/9/2014 | $ | 1,119.38 | 116 | EARL A SANDERS |
| SUNTRUST | 4549 | 1/9/2014 | $ | 1,219.35 | 124 | TERRY J PADGETT |
| SUNTRUST | 4550 | 1/9/2014 | $ | 1,277.25 | 126 | MICHAEL MENDEZ |
| SUNTRUST | 4551 | 1/9/2014 | $ | 1,072.39 | 128 | STEWART C. DAVIDSON |
| SUNTRUST | 4552 | 1/9/2014 | $ | 949.98 | 129 | BRANDI M BURGESS |

$   143,227.25  <<Total PAYROLL CHECKS ISSUED - LAST 90-DAYS - :

$   3,568,445.65  <<Total CHECKS ISSUED - LAST 90-DAYS - 10/19/13-

SOFA 3c

**BUEL, INC.**
**CHECK JOURNAL DETAIL**
**ALL CHECKS - INSIDERS**

| BANK | CHECK NUMBER | CHECK DATE | CHECK AMOUNT | VENDOR | VENDOR NAME | COMMENT |
|------|--------------|------------|--------------|--------|-------------|---------|
| BBT | 119140 | 1/23/2013 | $ 3,114.98 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| BBT | 119211 | 1/25/2013 | $ 1,240.25 | | 79 MICHAEL B. MONK | INSIDER |
| BBT | 119269 | 1/30/2013 | $ 1,652.82 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| BBT | 119351 | 2/6/2013 | $ 1,067.66 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| BBT | 119405 | 2/11/2013 | $ 4,571.00 | | 224 LORRY, INC | INSIDER |
| BBT | 119427 | 2/13/2013 | $ 1,180.16 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| BBT | 119435 | 2/14/2013 | $ 1,769.43 | | 226 ROBERT B. WATSON,SR. | INSIDER |
| BBT | 119474 | 2/19/2013 | $ 447.00 | | 79 MICHAEL B. MONK | INSIDER |
| BBT | 119479 | 2/19/2013 | $ 29,987.00 | | 224 LORRY, INC | INSIDER |
| BBT | 119540 | 2/22/2013 | $ 2,337.82 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| BBT | 119663 | 3/6/2013 | $ 59.80 | | 274 JANICE B. WATSON | INSIDER |
| BBT | 119752 | 3/11/2013 | $ 106.41 | | 274 JANICE B. WATSON | INSIDER |
| BBT | 119770 | 3/13/2013 | $ 2,640.48 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| BBT | 119794 | 3/14/2013 | $ 1,810.22 | | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 1034 | 3/19/2013 | $ 29,987.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 1048 | 3/20/2013 | $ 2,022.82 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 1089 | 3/22/2013 | $ 4,870.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 1166 | 3/29/2013 | $ 2,041.57 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 1272 | 4/5/2013 | $ 1,760.32 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 1348 | 4/12/2013 | $ 1,020.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 1349 | 4/12/2013 | $ 1,504.33 | | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 1367 | 4/15/2013 | $ 29,987.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 1395 | 4/17/2013 | $ 2,322.82 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 1573 | 5/1/2013 | $ 2,827.98 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 1610 | 5/2/2013 | $ 4,129.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 1661 | 5/6/2013 | $ 444.40 | | 79 MICHAEL B. MONK | INSIDER |
| SUNTRUST | 1665 | 5/6/2013 | $ 200.00 | | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 1739 | 5/14/2013 | $ 1,176.00 | | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 1743 | 5/14/2013 | $ 3,108.14 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 1829 | 5/21/2013 | $ 29,987.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 1948 | 5/31/2013 | $ 2,309.97 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 2060 | 6/11/2013 | $ 1,816.57 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 2119 | 6/14/2013 | $ 1,605.08 | | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 2140 | 6/17/2013 | $ 3,139.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 2228 | 6/25/2013 | $ 29,987.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 2247 | 6/26/2013 | $ 1,180.16 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 2357 | 7/3/2013 | $ 3,016.33 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 2523 | 7/15/2013 | $ 29,987.00 | | 224 LORRY, INC | INSIDER |
| SUNTRUST | 2598 | 7/23/2013 | $ 72.05 | | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 2609 | 7/24/2013 | $ 2,370.67 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 2638 | 7/25/2013 | $ 819.50 | | 369 MICHAEL MONK | INSIDER |
| SUNTRUST | 2673 | 7/29/2013 | $ 300.00 | | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 2705 | 8/1/2013 | $ 2,022.27 | | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |

| | | | | | |
|---|---|---|---|---|---|
| SUNTRUST | 2754 | 8/6/2013 | $ | 2,652.00 | 224 LORRY, INC | INSIDER |
| SUNTRUST | 2786 | 8/7/2013 | $ | 530.00 | 224 LORRY, INC | INSIDER |
| SUNTRUST | 2787 | 8/7/2013 | $ | 1,685.32 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 2849 | 8/14/2013 | $ | 2,518.86 | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 2856 | 8/14/2013 | $ | 1,030.16 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 2898 | 8/19/2013 | $ | 29,987.00 | 224 LORRY, INC | INSIDER |
| SUNTRUST | 2966 | 8/23/2013 | $ | 1,067.66 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3023 | 8/29/2013 | $ | 1,174.80 | 369 MICHAEL MONK | INSIDER |
| SUNTRUST | 3112 | 9/6/2013 | $ | 1,579.81 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3151 | 9/9/2013 | $ | 100.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3161 | 9/10/2013 | $ | 823.91 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3171 | 9/11/2013 | $ | 150.00 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3194 | 9/13/2013 | $ | 29.86 | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 3208 | 9/13/2013 | $ | 805.16 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3213 | 9/16/2013 | $ | 200.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3236 | 9/18/2013 | $ | 100.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3237 | 9/18/2013 | $ | 380.43 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3285 | 9/20/2013 | $ | 778.80 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3304 | 9/23/2013 | $ | 31,318.00 | 224 LORRY, INC | INSIDER |
| SUNTRUST | 3363 | 9/30/2013 | $ | 300.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3376 | 10/1/2013 | $ | 767.66 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3422 | 10/3/2013 | $ | 201.40 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3424 | 10/3/2013 | $ | 805.16 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3453 | 10/7/2013 | $ | 1,147.66 | 224 LORRY, INC | INSIDER |
| SUNTRUST | 3474 | 10/8/2013 | $ | 1,471.57 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3528 | 10/14/2013 | $ | 124.76 | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 3556 | 10/16/2013 | $ | 270.25 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3587 | 10/17/2013 | $ | 300.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3588 | 10/17/2013 | $ | 1,156.13 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3619 | 10/22/2013 | $ | 32,800.00 | 224 LORRY, INC | INSIDER |
| SUNTRUST | 3629 | 10/23/2013 | $ | 842.66 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3692 | 10/30/2013 | $ | 400.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3693 | 10/30/2013 | $ | 1,610.32 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3701 | 10/30/2013 | $ | 751.30 | 79 MICHAEL B. MONK | INSIDER |
| SUNTRUST | 3830 | 11/11/2013 | $ | 300.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3849 | 11/12/2013 | $ | 1,760.32 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 3904 | 11/14/2013 | $ | 33.06 | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 3986 | 11/22/2013 | $ | 200.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 3988 | 11/22/2013 | $ | 2,454.07 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 4189 | 12/11/2013 | $ | 1,180.16 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 4267 | 12/16/2013 | $ | 245.61 | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 4268 | 12/16/2013 | $ | 400.00 | 274 JANICE B. WATSON | INSIDER |
| SUNTRUST | 4335 | 12/23/2013 | $ | 2,566.73 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 4506 | 1/6/2014 | $ | 839.66 | 369 MICHAEL MONK | INSIDER |
| SUNTRUST | 4565 | 1/9/2014 | $ | 711.41 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |
| SUNTRUST | 4604 | 1/14/2014 | $ | 636.70 | 226 ROBERT B. WATSON,SR. | INSIDER |
| SUNTRUST | 4607 | 1/14/2014 | $ | 2,240.98 | 309 AIM/LLAMA SYSTEMS,L.L.C. | INSIDER |

**Total Insider - 01/17/2013-01/16/2014    $    381,428.35**

# United States Bankruptcy Court
## Western District of North Carolina

In re  **Buel, Inc., a North Carolina corporation**                    Case No.   **14-10026**
                                                        Debtor(s)      Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **0.00** |
| Prior to the filing of this statement I have received | $ | **0.00** |
| Balance Due | $ | **0.00** |

2.   $ **0.00**  of the filing fee has been paid.

3.   The source of the compensation paid to me was:

   ■ Debtor       ☐ Other (specify):

4.   The source of compensation to be paid to me is:

   ■ Debtor       ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e.  [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **February 21, 2014**                              **/s/ Travis W. Moon**
                                                        **Travis W. Moon 3067**
                                                        **Moon Wright & Houston, PLLC**
                                                        **227 West Trade Street**
                                                        **Suite 180**
                                                        **Charlotte, NC 28202**
                                                        **704-944-6560  Fax: 704-944-0380**

---

# United States Bankruptcy Court

### Western District of North Carolina

In re **Buel, Inc., a North Carolina corporation**                    ,   Case No. **14-10026**

                                                            Debtor

                                                            Chapter **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RBW Investments, LLC**<br>**15 Blue Spruce Drive**<br>**Candler, NC 28715** | | **82%** | |
| **Salvation Army**<br>**1424 Northeast Expressway**<br>**Attn: Lindsay L. Lapole, III**<br>**Atlanta, GA 30329** | | **18%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **February 21, 2014**                    Signature **/s/ Robert B. Watson**

                                                            **Robert B. Watson**
                                                            **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders